**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| **GLOBEX INTERNATIONAL, INC.,** | § | |
| | § | |
| **Plaintiff,** | § | |
| | § | |
| | § | |
| **VS.** | § | **CIVIL ACTION NO. 3:09-cv-0510-B** |
| | § | **ECF** |
| | § | |
| **MMA AUTHENTICS, LLC, PATRICIA** | § | |
| **SIMCIC DISABATO, Individually,** | § | |
| **MICHAEL DISABATO, Individually, and** | § | |
| **SILVER KNIGHT SALES AND** | § | |
| **MARKETING, LTD.,** | § | |
| | § | |
| **Defendants.** | § | |

---

**PLAINTIFF'S MOTION FOR LEAVE TO AMEND PLAINTIFF'S**
**FIRST AMENDED COMPLAINT AND BRIEF IN SUPPORT**

---

COMES NOW Plaintiff Globex International, Inc. ("Plaintiff" or "Globex"), by and through its attorneys of record, pursuant to Federal Rule of Civil Procedure 15(a), and files this Motion for Leave to Amend First Amended Complaint and Brief in Support[1] and in support thereof, would respectfully show this Court as follows:

## I.    FACTUAL BACKGROUND AND PROCEDURAL HISTORY

On March 16, 2009, Plaintiff filed its Original Complaint against Defendants MMA Authentics, LLC; Patricia Simcic DiSabato, Individually; Michael DiSabato, Individually; and Silver Knight Sales & Marketing, Ltd. for a number of claims arising out of Defendants' intent to defraud Globex out of recovering on its $5.3 million judgment against Defendants Michael

---

[1] A copy of Plaintiff's proposed Second Amended Complaint is attached hereto as **Exhibit A**.

DiSabato and Silver Knight in the lawsuit styled as *Globex International, Inc. v. Michael DiSabato, et al.*, Case No. 3:05-cv-1814-N, pending in the United States District Court for the Northern District of Texas.

Subsequently, in September 2009, Plaintiff learned that the scheme devised to defraud Globex out of recovering on its judgment involved a number of other parties, including Jerry Peer and the firm of Adams, Babner & Gitlitz, counsel for Defendants MMA Authentics, Patricia DiSabato, Michael DiSabato, and Silver Knight; Richard Kruse, Melissa Kruse, and Gryphon Asset Management, the receiver requested by Silver Knight and appointed to take control of Silver Knight in its Ohio state court receivership proceeding; and Steven E. Miller and Crabbe, Brown & James, LLP, the counsel requested by Silver Knight and appointed to represent the receiver in Silver Knight's Ohio state court receivership proceeding. Specifically, these above-referenced parties conspired to create and did create a sham to perpetrate fraud against Plaintiff Globex and did so through the Ohio state court receivership proceeding in an attempt to cloak their fraudulent activities in a judicial robe. Additionally, Plaintiff believes that Huntington Bank had actual or constructive awareness of Globex's pre-existing claims against Silver Knight when Silver Knight transferred a security interest in its inventory to Huntington National Bank. As such, Huntington National Bank was not an innocent, good faith transferee of the security interest, and the transfer from Silver Knight to Huntington National Bank should be voided.

Amendment of Plaintiff's pleadings is necessary for the following reasons: 1) to name new parties that were discovered in or about September 2009; 2) to articulate new theories of recovery, which are based both on facts already pleaded and on new facts uncovered in September 2009; 2) to provide a more clear and more definite statement of the causes of action

being pled and the requisite elements for those causes of action; and 3) to ensure that all defendants have fair notice of all assertions being made against them.

## II.  ARGUMENT AND AUTHORITIES

"Rule 15(a) declares that leave to amend 'shall be freely given when justice so requires'; this mandate is to be heeded." *Foman v. Davis*, 371 U.S. 178, 182 (1962); *see also* FED. R. CIV. P. 15(a)(2); *Lyn-Lea Travel Corp. v. Am. Airlines, Inc.*, 283 F.3d 282, 286 (5th Cir. 2002) ("Federal Rule of Civil Procedure 15(a) requires the trial court to grant leave to amend 'freely,' and the language of this rule 'evinces a bias in favor of granting leave to amend.'"); *Williams v. United States*, 405 F.2d 234, 236 (5th Cir. 1968) ("Of course, we are committed to the proposition that leave to amend should be given freely when justice requires.").  While appellate courts "review denial of leave to amend for abuse of discretion[,]" such "discretion" is misleading in the context of motions to amend because the Federal Rules clearly evince "a bias in favor of granting leave to amend." *Martin's Herend Imports, Inc. v. Diamond & Gem Trading United States of America Co.*, 195 F.3d 765, 770 (5th Cir. 1999).

Absent circumstances where granting leave to amend will cause an undue delay in the proceedings or where there is bad faith or dilatory motive on the part of the movant, repeated failure to cure deficiencies by amendments previously allowed, undue prejudice to the opposing party by virtue of allowance of an amendment, or such amendment would be futile, leave to amend "should be freely given." *Foman*, 371 U.S. at 182; *see also United States ex rel. Adrian v. Regents of Univ. of Cal.*, 363 F.3d 398, 403 (5th Cir. 2004); *see also Rosenzweig v. Azurix Corp.*, 332 F.3d 854, 864 (5th Cir. 2003).  As set forth below, none of these factors exist in this case, and as such, the Court should grant Plaintiff Globex's motion for leave to amend.

Plaintiff's motion is brought in good faith so as to ensure its claims are stated as clearly as possible and with as much factual detail as is required under the Federal Rules of Civil Procedure and to ensure that all defendants are on notice of the claims being asserted against them. Plaintiff has only amended its pleadings on one prior occasion and has not failed to cure any deficiencies brought to Plaintiff's attention.

Granting leave to amend Plaintiff's pleadings will not cause any party prejudice. First, the deadline to amend pleadings set forth by this Court has not yet passed. Second, trial in this matter has not even been set. Third, the discovery period does not end for over eight months. Furthermore, Defendants have yet to serve any discovery on Plaintiff. Thus, the amended pleading will not set back any defendant's defense of this matter.

Finally, this amendment will not be futile, as it will serve as to more clearly delineate claims already made and ensure that these claims meet the pleading requirements of the Federal Rules. Additionally, it will add in additional Defendants and assert additional viable claims, the existence of which were not known to Plaintiff until September 2009.

Where an amendment does not "fundamentally alter the nature of the case[,]" leave to amend should be freely given. *Mayeau v. La. Health Serv. & Indem. Co.*, 376 F.3d 420 (5th Cir. 2004). Even amendments that do alter the nature of the case should be granted, however, when fairness warrants. *See id.* With no trial date set and minimal discovery having been conducted, Plaintiff Globex's motion for leave to amend should be granted, both in the interest of justice and to promote the spirit evinced in the Federal Rules of Civil Procedure.

## III.    <u>CONCLUSION</u>

Plaintiff Globex brings this Motion for Leave to Amend Plaintiff's First Amended Complaint in good faith. Plaintiff has not repeatedly failed to cure any deficiencies in its

pleadings, an amendment to the pleadings will not prejudice any party, and this amendment will

not be futile. For these reasons, Plaintiff respectfully moves this Court to **GRANT** this Motion

for Leave to Amend and to also **GRANT** Plaintiff such other and further relief to which he may

be entitled at law or in equity.

Respectfully submitted this 25th day of September, 2009,

/s/  Christopher S. Hamilton
Christopher S. Hamilton
State Bar No. 24046013
E-mail:  chamilton@standlyhamilton.com
Angela T. Pacheco
State Bar No. 24046574
E-mail:  apacheco@standlyhamilton.com

**STANDLY AND HAMILTON, LLP**
325 N. St. Paul Street, Suite 3300
Dallas, Texas 75201
Telephone:    (214) 234-7900
Telecopier:    (214) 234-7370

Ryan K. McComber
State Bar No. 24041428
E-mail:  ryan.mccomber@figdav.com

**FIGARI & DAVENPORT**
3400 Bank of America Plaza
901 Main Street, LB 125
Dallas, Texas 75202-3796
Telephone:  (214) 939-2000
Telecopier:  (214) 939-2090

**COUNSEL FOR PLAINTIFF**
**GLOBEX INTERNATIONAL, INC.**

## CERTIFICATE OF CONFERENCE

I, the undersigned counsel of record, hereby certify that I attempted to confer with counsel for Defendants via electronic mail on September 22, 2009 and again on September 24, 2009 regarding this Motion.  Counsel for Defendants failed to respond to these messages.  As such, Plaintiff assumes that Defendants are opposed to this Motion.


/s/  Christopher S. Hamilton
Christopher S. Hamilton


## CERTIFICATE OF SERVICE

I hereby certify that a copy of the foregoing was served on the following counsel of on this 25th day of September, 2009, in accordance with the Federal Rules of Civil Procedure:

Alexander L. Bednar                    *Via ECF*
BEDNAR LAW FIRM
204 N. Robinson, Suite 800
Oklahoma City, OK  73102
Telephone:  (405) 235-1603
Facsimile:  (405) 232-0587

Jerry E. Peer, Jr.                     *Via ECF*
PETERSON, ELLIS, FERGUS &
MACDOWELL, LLP
Plaza One, Suite 650
250 Civic Center Drive
Columbus, OH  43215

Steven R. LaFuente                     *Via ECF*
2926 Maple Avenue
Suite 200
Dallas, TX  75201


/s/  Christopher S. Hamilton
Christopher S. Hamilton

# **Exhibit A**

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION**

| | | |
|---|---|---|
| **GLOBEX INTERNATIONAL, INC.,** | § | |
| | § | |
| **Plaintiff,** | § | |
| | § | |
| | § | |
| **VS.** | § | **CIVIL ACTION NO. 3:09-cv-0510-B-BD** |
| | § | **ECF** |
| | § | |
| **MMA AUTHENTICS, LLC; PATRICIA** | § | |
| **SIMCIC DISABATO, Individually;** | § | |
| **MICHAEL HORACE DISABATO,** | § | |
| **Individually; SILVER KNIGHT SALES** | § | |
| **& MARKETING, LTD.; JOHN DOE** | § | |
| **LAW FIRM; JOHN DOE LAWYER,** | § | |
| **Individually; ADAMS, BABNER &** | § | |
| **GITLITZ, LLC; JERRY E. PEER, JR.,** | § | |
| **Individually; GRYPHON ASSET** | § | |
| **MANAGEMENT, LLC; RICHARD F.** | § | |
| **KRUSE, Individually; MELISSA KRUSE,** | § | |
| **Individually; CRABBE, BROWN &** | § | |
| **JAMES, LLP; STEVEN E. MILLER,** | § | |
| **Individually; and HUNTINGTON** | § | |
| **NATIONAL BANK,** | § | |
| | § | |
| **Defendants.** | § | |

**PLAINTIFF'S SECOND AMENDED COMPLAINT**

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, Plaintiff Globex International, Inc., complaining of and about MMA
Authentics, LLC; Patricia Simcic DiSabato; Michael Horace DiSabato; Silver Knight Sales &
Marketing, Ltd.; John Doe Law Firm; John Doe Lawyer; Adams, Babner & Gitlitz, LLC; Jerry
E. Peer, Jr.; Gryphon Asset Management, LLC; Richard F. Kruse; Melissa Kruse; Crabbe,
Brown & James, LLP; Steven E. Miller; and Huntington National Bank (collectively

"Defendants"), and files Plaintiff's Second Amended Complaint, and in support thereof, would respectfully show the Court and Jury as follows:

## I.
## PARTIES AND SERVICE OF CITATION

1.    Plaintiff Globex International, Inc. ("Globex") is a Texas corporation that may be served through its undersigned attorney of record.

2.    Defendant Michael Horace DiSabato ("Michael DiSabato") is a citizen of the State of Ohio, has appeared and answered in this case, and may be served through his attorney of record:  Alex Bednar of The Bednar Law Firm, at 204 N. Robinson, Suite 800, Oklahoma City, Oklahoma 73102.

3.    Defendant Patricia Simcic DiSabato ("Patricia DiSabato") is a citizen of the State of Ohio, has appeared and answered in this case, and may be served through her attorney of record:  Alex Bednar of The Bednar Law Firm, at 204 N. Robinson, Suite 800, Oklahoma City, Oklahoma 73102.

4.    Defendant MMA Authentics, LLC ("MMA Authentics") is a limited liability company that is organized under the laws of the State of Ohio and has its principal place of business in the State of Ohio.  MMA Authentics has appeared and answered in this case and may be served through its attorney of record:  Alex Bednar of The Bednar Law Firm, at 204 N. Robinson, Suite 800, Oklahoma City, Oklahoma 73102.

5.    Defendant Silver Knight Sales & Marketing, Ltd. ("Silver Knight") is a limited liability company that is organized under the laws of the State of Ohio and has its principal place of business in the State of Ohio.  Silver Knight has appeared and answered in this case and may be served through its attorney of record:  Alex Bednar of The Bednar Law Firm, at 204 N. Robinson, Suite 800, Oklahoma City, Oklahoma 73102.

6.      Defendant John Doe Law Firm is a law firm whose citizenship, state of formation, and principal place of business are unknown at this time.

7.      Defendant John Doe Lawyer is an individual whose residence and citizenship is unknown at this time.

8.      Defendant Adams, Babner & Gitlitz, LLC ("Adams, Babner & Gitlitz") is a limited liability company that is organized under the laws of the State of Ohio and has its principal place of business in the State of Ohio.  Adams, Babner & Gitlitz does not have a registered agent for service of process in the State of Texas.  Service of process on Adams, Babner & Gitlitz may be made according to the laws of the State of Texas by serving its registered agent, Bret A. Adams, at 5003 Horizons Drive, Suite 200, Columbus, Ohio 43220.

9.      Defendant Jerry E. Peer, Jr. ("Jerry Peer") is an individual citizen of the State of Ohio who may be served with process at his principal place of business at the law firm of Peterson, Ellis, Fergus & MacDowell, LLP, at Plaza One, Suite 650, 250 Civic Center Drive, Columbus, Ohio 43215.

10.      Defendant Gryphon Asset Management, LLC ("Gryphon Asset Management") is a limited liability company that is organized under the laws of the State of Ohio and has its principal place of business in the State of Ohio.  Gryphon Asset Management does not have a registered agent for service of process in the State of Texas.  Gryphon Asset Management has appeared in this case.  Service of process on Gryphon Asset Management may be made according to the laws of the State of Texas by serving its registered agent, Richard F. Kruse, at 9387 South Old State Road, Lewis Center, Ohio 43035.

11.     Defendant Richard F. Kruse is an individual citizen of the State of Ohio who may be served with process at his principal place of business, at 9387 South Old State Road, Lewis Center, Ohio 43035.

12.     Defendant Melissa Kruse is an individual citizen of the State of Ohio who may be served with process at her principal place of business, at 9387 South Old State Road, Lewis Center, Ohio 43035.

13.     Defendant Crabbe, Brown & James LLP ("Crabbe, Brown & James") is a limited liability partnership that is organized under the laws of the State of Ohio and has its principal place of business in the State of Ohio.  Crabbe, Brown & James does not have a registered agent for service of process in the State of Texas.   Service of process on Crabbe, Brown & James may be made according to the laws of the State of Texas by serving its registered agent, Richard D. Wetzel, Jr., at 500 South Front St., Suite 1200, Columbus, OH 43215.

14.     Defendant Steven E. Miller ("Steve Miller") is a individual citizen of the State of Ohio who may be served with process at his principal place of business, at the law firm of Crabbe, Brown & James, at 500 South Front St., Suite 1200, Columbus, OH 43215.

15.     Defendant Huntington National Bank is a corporation organized under the laws of the State of Ohio and has its principal place of business in the State of Ohio.  Huntington National Bank does not have a registered agent for service of process in the State of Texas. Service of process on Huntington National Bank may be made according to the laws of the State of Texas by serving the president, vice president, or registered agent at 41 South High Street, Columbus, Ohio  43216.

## II.
## JURISDICTION

16.     Plaintiff hereby incorporates Paragraphs 1-16 and 30-97 as if fully set forth herein.

17.     The Court has jurisdiction over the lawsuit under 28 U.S.C. § 1332(a)(1) because the Plaintiff and Defendants are citizens of different states and the amount in controversy exceeds $75,000.00, excluding interest and costs.

18.     The Court has personal jurisdiction over Defendants pursuant to Texas Civil Practice and Remedies Code § 17.042.  Defendants have performed acts constituting business in this state.

19.     Defendant MMA Authentics has carried out acts constituting business in the State of Texas, has committed torts in whole or in part in the State of Texas, either on its own or through an agent, and/or has engaged in substantial and not isolated activity in the State of Texas.  Plaintiff's claims against MMA Authentics arose from its carrying out acts constituting business in the State of Texas, its commission of torts in whole or in part in the State of Texas, either on its own or through an agent, and/or its substantial and not isolated activity in the State of Texas.  MMA Authentics established minimum contacts with the State of Texas by purposefully availing itself of the privilege of conducting activities in-state, thereby invoking the benefits and protection of Texas law.  Furthermore, the conduct of MMA Authentics is such that it should reasonably anticipate being haled into Court in the State of Texas.

20.     Defendant Patricia DiSabato has carried out acts constituting business in the State of Texas, has committed torts in whole or in part in the State of Texas, and/or has engaged in substantial and not isolated activity in the State of Texas.  Patricia DiSabato established minimum contacts with the State of Texas by purposefully availing herself of the privilege of

conducting activities in-state, thereby invoking the benefits and protection of Texas law. Furthermore, the conduct of Defendant Patricia DiSabato is such that she should reasonably anticipate being haled into Court in the State of Texas.

21.    Defendant Michael DiSabato has carried out acts constituting business in the State of Texas, has committed torts in whole or in part in the State of Texas, and/or has engaged in substantial and not isolated activity in the State of Texas. Plaintiff's claims against Defendant Michael DiSabato arose from his carrying out acts constituting business in the State of Texas or from his commissions of torts in whole or in part in the State of Texas. DiSabato established minimum contacts with the State of Texas by purposefully availing himself of the privilege of conducting activities in-state, thereby invoking the benefits and protection of Texas law. Furthermore, the conduct of Defendant Michael DiSabato is such that he should reasonably anticipate being haled into Court in the State of Texas. In a related lawsuit styled *Globex International, Inc. v. Michael DiSabato and Silver Knight Sales & Marketing, Ltd.*, Cause No. 3:05-cv-1814-N, pending in the United States District Court for the Northern District of Texas, Dallas Division, Defendant Michael DiSabato was already held to be subject to personal jurisdiction of this Court. *See* Cause No. 3:05-cv-1814-N, at Doc. Nos. 11, 21.

22.    Defendant Silver Knight has carried out acts constituting business in the State of Texas, has committed torts in whole or in part in the State of Texas, and/or has engaged in substantial and not isolated activity in the State of Texas. Plaintiff's claims against Defendant Silver Knight arose from its carrying out acts constituting business in the State of Texas or from its commissions of torts in whole or in part in the State of Texas. Silver Knight established minimum contacts with the State of Texas by purposefully availing itself of the privilege of conducting activities in-state, thereby invoking the benefits and protection of Texas law.

Furthermore, the conduct of Defendant Silver Knight is such that it should reasonably anticipate being haled into Court in the State of Texas. In a related lawsuit styled *Globex International, Inc. v. Michael DiSabato and Silver Knight Sales & Marketing, Ltd.*, Cause No. 3:05-cv-1814-N, pending in the United States District Court for the Northern District of Texas, Dallas Division, Defendant Silver Knight was already held to be subject to personal jurisdiction of this Court.

23.    Defendants Jerry Peer and Adams, Babner, & Gitlitz have carried out acts constituting business in the State of Texas, have committed torts in whole or in part in the State of Texas, and/or have engaged in substantial and not isolated activity in the State of Texas. Plaintiff's claims against Defendants Jerry Peer and Adams, Babner, and Gitlitz arose from their carrying out acts constituting business in the State of Texas or from their commissions of torts in whole or in part in the State of Texas. Jerry Peer and Adams, Babner, and Gitlitz established minimum contacts with the State of Texas by purposefully availing themselves of the privilege of conducting activities in-state, thereby invoking the benefits and protection of Texas law. Defendants Jerry Peer and Adams, Babner, and Gitlitz are operating as agents of Michael DiSabato in the carrying on of business activities in the State of Texas and in the commission of torts in whole or in part in the State of Texas. Furthermore, the conduct of Defendants Jerry Peer and Adams, Babner, and Gitlitz is such that it should reasonably anticipate being haled into Court in the State of Texas.

24.    Defendants Gryphon Asset Management, Richard Kruse, and Melissa Kruse have carried out acts constituting business in the State of Texas, have committed torts in whole or in part in the State of Texas, and/or have engaged in substantial and not isolated activity in the State of Texas. Plaintiff's claims against Defendants Gryphon Asset Management, Richard Kruse, and Melissa Kruse arose from their carrying out acts constituting business in the State of Texas or

from their commissions of torts in whole or in part in the State of Texas. Gryphon Asset Management, Richard Kruse, and Melissa Kruse established minimum contacts with the State of Texas by purposefully availing themselves of the privilege of conducting activities in-state, thereby invoking the benefits and protection of Texas law. Defendants J Gryphon Asset Management, Richard Kruse, and Melissa Kruse are operating as agents of Michael DiSabato, Jerry Peer, Adams, Babner & Gitlitz, Steven E. Miller, and/or Crabbe, Brown & James in the carrying on of business activities in the State of Texas and in the commission of torts in whole or in part in the State of Texas. Furthermore, the conduct of Defendants Gryphon Asset Management, Richard Kruse, and Melissa Kruse is such that it should reasonably anticipate being haled into Court in the State of Texas.

25.    Defendants Steven E. Miller and Crabbe, Brown & James have carried out acts constituting business in the State of Texas, have committed torts in whole or in part in the State of Texas, and/or have engaged in substantial and not isolated activity in the State of Texas. Plaintiff's claims against Defendants Steven E. Miller and Crabbe, Brown & James arose from their carrying out acts constituting business in the State of Texas or from their commissions of torts in whole or in part in the State of Texas. Steven E. Miller and Crabbe, Brown & James established minimum contacts with the State of Texas by purposefully availing themselves of the privilege of conducting activities in-state, thereby invoking the benefits and protection of Texas law. Defendants Steven E. Miller and Crabbe, Brown & James are operating as agents of Michael DiSabato, Jerry Peer, Adams, Babner & Gitlitz, Gryphon Asset Management, Richard Kruse, and/or Melissa Kruse in the carrying on of business activities in the State of Texas and in the commission of torts in whole or in part in the State of Texas. Furthermore, the conduct of

Defendants Steven E. Miller and Crabbe, Brown & James is such that it should reasonably anticipate being haled into Court in the State of Texas.

26.    Huntington National Bank has carried out acts constituting business in the State of Texas, has committed torts in whole or in part in the State of Texas, and/or has engaged in substantial and not isolated activity in the State of Texas.  Plaintiff's claims against Defendant Huntington National Bank arose from its carrying out acts constituting business in the State of Texas or from its commissions of torts in whole or in part in the State of Texas.  Huntington National Bank established minimum contacts with the State of Texas by purposefully availing itself of the privilege of conducting activities in-state, thereby invoking the benefits and protection of Texas law.  Furthermore, the conduct of Defendant Huntington National Bank is such that it should reasonably anticipate being haled into Court in the State of Texas.

27.    MMA Authentics is the alter ego of Silver Knight and/or Michael DiSabato. MMA Authentics was not adequately capitalized; MMA Authentics and Silver Knight had significant overlap in ownership, officers, directors, and or personnel; MMA Authentics and Silver Knight shared common office space, address, telephone numbers, and warehouse space; MMA Authentics and Silver Knight did not deal "at arm's-length" with each other; Silver Knight paid expenses for MMA Authentics, including the salaries of MMA Authentics' employees; and together, with the help of additional parties as described herein, Silver Knight and MMA Authentics perpetrated fraud, wrongdoing, and/or injustice on Plaintiff.

28.    Patricia DiSabato is the alter ego of Michael DiSabato, and is being utilized as his agent and nominee to be the "paper owner" of MMA Authentics and of other assets of Michael DiSabato, when in reality MMA Authentics is wholly owned and controlled by Michael DiSabato.  No arms-length relationship exists between Michael DiSabato and Patricia DiSabato

because they are husband and wife. Patricia DiSabato is being utilized as the alter ego of Michael DiSabato with the intent of defrauding, hindering, and/or delaying Globex as a creditor. Patricia DiSabato is acting as the agent of Michael DiSabato in the commission of torts in whole or in part in the State of Texas.

### III.
### VENUE

29.     Venue is proper in this district under 28 U.S.C. § 1391(a)(2) because a substantial part of the events or omissions giving rise to this claim occurred in this district. In a related lawsuit styled *Globex International, Inc. v. Michael DiSabato and Silver Knight Sales & Marketing, Ltd.*, Cause No. 3:05-cv-1814-N, pending in the United States District Court for the Northern District of Texas, Dallas Division, a seven-member jury found Defendants Michael DiSabato and Silver Knight liable for claims of breach of partnership agreement, breach of fiduciary duty, and fraud and awarded Plaintiff damages resulting in a judgment of $5.3 million. Plaintiff's claims in that litigation were based, in part, on claims that Defendants Michael DiSabato and Silver Knight had misappropriated assets of the Silver Knight/ Globex partnership, which were in turn transferred to Defendants MMA Authentics and Patricia DiSabato. All of the claims in this lawsuit arise from the Defendants' unlawful actions and conspiracy to evade, hinder, and delay satisfaction of the judgment rendered in the United States District Court for the Northern District of Texas, Dallas Division, in Cause No. 3:05-cv-1814-N.

### IV.
### FACTS

**A.    <u>Globex Is Awarded $5.3 Million Judgment in the Underlying Lawsuit</u>.**

30.     In September 2005, Globex filed suit against Michael DiSabato and Silver Knight alleging claims including breach of partnership agreement, breach of fiduciary duty, and fraud.

That case was styled *Globex International, Inc. v. Michael DiSabato and Silver Knight Sales & Marketing, Ltd.*, Cause No. 3:05-cv-1814-N, In the United States District Court for the Northern District of Texas, Dallas Division (the "Underlying Lawsuit").

31.    Jury trial commenced in the Underlying Lawsuit on March 3, 2009, and on March 10, 2009, the seven-member jury returned a verdict in favor of Plaintiff Globex finding as follows:

(a)    Silver Knight breached its partnership agreement with Globex;

(b)    Silver Knight breached its fiduciary duty to Globex;

(c)    Michael DiSabato knowingly participated in Silver Knight's breach of its fiduciary duty to Globex; and

(d)    Silver Knight and Michael DiSabato both committed fraud against Globex.

32.    On May 1, 2009, Judgment was entered in the Underlying Lawsuit in favor of the Plaintiff Globex and against the Defendants in the aggregate amount of $5.3 million. *See* Judgment, attached as **Exhibit 1**.

**B.    MMA Authentics Is Created During the Pendency of the Underlying Lawsuit, with Michael DiSabato's Wife as the President and Sole Owner, in Order to Defraud Globex as a Creditor.**

33.    Defendant Michael DiSabato gave his deposition in the Underlying Lawsuit in March of 2007. At the deposition, Michael DiSabato was presented with an extensive amount of indisputable evidence demonstrating his fraud against Globex and retired investor Dennis Thein.

34.    Less than one month later, Michael DiSabato formed Defendant MMA Authentics. MMA Authentics is operated out of the same office as Silver Knight, in the same line of business, with the same employees, same accountants, same management and control, same address, same fax number, same phone number, same office equipment, and the same

warehouse space where the inventory of Silver Knight and MMA Authentics is intermingled indistinguishably in the very same room. Silver Knight also paid MMA Authentics' payroll expenses.

35. The only difference between Silver Knight and MMA Authentics is that, while Michael DiSabato was the President and sole owner of Silver Knight, Michael DiSabato's wife, Defendant Patricia DiSabato, is the President and sole owner of MMA Authentics. Prior to being anointed as the sham President and sole owner of MMA Authentics, a cage fighting apparel and novelty company whose sales revenues Michael DiSabato claims will exceed $30 million in 2009, Patricia DiSabato had been a counselor for special needs children. More recently, according to Michael DiSabato's deposition testimony, Patricia DiSabato had acted in part-time janitorial capacity for Silver Knight. Not surprisingly, Michael DiSabato is the public face and person in control of MMA Authentics and is the person who signed the Articles of Organization for MMA Authentics.

36. According to recent post-judgment deposition testimony of Michael DiSabato, the MMA Authentics alter ego and sham to perpetrate a fraud against Globex was devised, executed, and advanced with the advice, aid, assistance, and counsel of a lawyer. Because Michael DiSabato purported not to know the name of the law firm and lawyer who conspired with Defendants to perpetrate this fraud, the law firm and lawyer have been named as John Doe Law Firm and John Doe Lawyer, respectively, until such time as the actual identity of said Defendants can be discovered.

C.  **Defendants Conspire To Use an Ohio State Court Receivership Proceeding To Perpetrate further Fraud against Globex and this United States District Court for the Northern District of Texas.**

1.  *Defendants Obtain the Ex Parte Appointment of a Pre-selected Receiver for Silver Knight and then Attempt To Use the State Court Receivership to Obtain Dismissal of All Claims Against MMA Authentics, Patricia DiSabato and Michael DiSabato with Prejudice.*

37.    On March 20, 2009, four days after this lawsuit was filed, and one week after the jury rendered its verdict in the Underlying Lawsuit, Silver Knight filed a voluntary receivership in Ohio State Court, styled *In Re:  Dissolution of Silver Knight Sales & Marketing, Ltd.*, Case No. 09-MS-3-185, In the Court of Common Pleas, Franklin County, Ohio.  *See* Verified Complaint for Judicial Dissolution and for Immediate Appointment of Receiver, attached as **Exhibit 2**.  The receivership action was filed by counsel Defendant Jerry E. Peer of the law firm of Defendant Adams, Babner & Gitlitz, and the Complaint specifically requested the immediate appointment of Defendant Gryphon Asset Management, by and through its principal Defendant Richard Kruse, as the preselected Receiver and Defendant Steven E. Miller of Defendant Crabbe, Brown & James as the preselected counsel for Receiver.  Without informing Plaintiff Globex, Silver Knight's largest creditor several times over, of this filing, Defendants then sought and obtained *ex parte* an order appointing Gryphon Asset Management, by and through its principal Richard Kruse, as the Receiver and Steven E. Miller of Defendant Crabbe, Brown & James as the Receiver's counsel.  *See* Order Appointing Receiver, dated March 20, 2009, attached as **Exhibit 3**.

38.    In spite of the fact that Silver Knight was a multimillion dollar company with extensive inventory and valuable national licenses, and in spite of the fact that Silver Knight owed Plaintiff Globex over $3.2 million, Defendants requested that the Receiver be required to

post a bond of only $1.00. *Id.* The receivership court required that the Receiver post a bond of only $1.00. *Id.*

39. In direct contravention of the Order Appointing Receiver, no one ever informed Plaintiff Globex of the receivership. *Id.* Instead, Globex inadvertently learned of the receivership in a newspaper article. To this date, no formal notice of the receivership has ever been provided to Globex.

40. Nevertheless, after learning about the Silver Knight state court receivership in the newspaper, Globex filed its Sworn Notice and Proof of Claim on May 5, 2009 ("Notice of Claim"), attaching a copy of the Judgment rendered in the Underlying Case. *See* Notice of Claim, attached as **Exhibit 4**. The Notice of Claim explicitly contained the undersigned counsel's contact information, as well as the contact information for Globex's local counsel in Ohio, James C. Carpenter of Carpenter Lane, LLC, who appeared on behalf of Globex in the receivership case. *Id.*

41. The undersigned counsel also contacted Steve Miller on several occasions to discuss the nature of the Underlying Case, the jury's fraud findings, and the Defendants' history of fraudulent transfers and scams to defraud Globex as a judgment creditor. Steve Miller informed the undersigned counsel that the value of Silver Knight's inventory exceeded $1 million. The undersigned counsel stressed the importance of the matter to Globex and voiced Globex's concerns about the state court receivership proceeding given the Defendants' prior misconduct.

42. On May 8, 2009, Defendants MMA Authentics, Patricia DiSabato, Michael DiSabato, and Silver Knight filed in this case a Motion to Dismiss Based on the Appointment of Receiver. *See* Doc. No. 12. That motion sought to dismiss all claims against all defendants with

prejudice based upon the Ohio state court receivership, even though MMA Authentics, Patricia DiSabato, and Michael DiSabato were not parties to the Silver Knight receivership proceeding. Furthermore, the instant case was filed prior to the filing of the state court receivership proceeding. In their Motion to Dismiss Based upon the Appointment of Receiver, the Defendants were unable to cite a single federal case to support their motion. Plaintiff subsequently discovered that Steve Miller and Crabbe, Brown & James participated in the research and drafting of this Motion to Dismiss Based on the Appointment of Receiver, and that, based upon the billing records of said Defendants, they had specifically looked for federal case law to support the notion that a state court receivership court had jurisdiction to stay a federal *in personam* action. Not surprisingly, they were apparently unable to find a single case to support even a stay, much less a dismissal with prejudice, with respect to any Defendant and especially with respect to Defendants who were not even party to the receivership proceeding. *See* Motion of Receiver Gryphon Asset Management, LLC for approval of Expenses and Attorney's Fees, attached as **Exhibit 5**. Defendants filed the motion anyway.

43. The Ohio state court receivership is a procedural ploy devised by Defendants MMA Authentics, Silver Knight, Michael DiSabato, Patricia DiSabato, Jerry Peer, and Adams, Babner & Gitlitz, with which Defendants Gryphon Asset Management, Richard Kruse, Melissa Kruse, Steve Miller, and Crabbe, Brown & James assisted, encouraged, participated and/or conspired. The object of the Defendants' actions is to unlawfully defraud, hinder, and delay Globex as a judgment creditor by perpetrating a fraud on this Court.

2.    *Defendants Dispose of Silver Knight's Assets and Inventory without Providing Any Notice to Globex and Attempt to Conceal Evidence of Fraud from Globex <u>and this Court</u>*.

44.    Despite the fact that Globex filed a Notice of Claim in the state court receivership proceeding, Jerry Peer, Adams, Babner & Gitlitz, Gryphon Asset Management, Richard Kruse, Melissa Kruse, Steve Miller, and Crabbe, Brown & James have never provided Globex with any written notice regarding the receivership and have failed to serve Globex with a single one of the motions, documents, requests, or inventories filed with the receivership court. *See e.g.* Motion of Receiver Gryphon Asset Management, LLC for approval of Expenses and Attorney's Fees, at Certificate of Service, attached as **Exhibit 5**.

45.    Rather than conduct the receivership as an instrument for the benefit of Silver Knight's creditors, Defendants have utilized the receivership as a mechanism to protect and unlawfully advance the interests of MMA Authentics, Patricia DiSabato, and Michael DiSabato, and to attempt to cloak their fraudulent schemes in a judicial robe.

46.    Globex did not learn that the Receiver had taken any action, much less disposed of Silver Knight's assets, until Michael DiSabato's deposition at the Earle Cabell Federal Courthouse in Dallas, Texas on September 11, 2009, at which Mr. DiSabato's lawyer, Jerry Peer, inadvertently commented that the Receiver had been selling off Silver Knight's inventory.

47.    When Globex's local counsel in Columbus, Ohio, Jim Carpenter, went to the receivership court directly to obtain copies of the motions and documents Defendants had filed in that case, the results were nothing short of astonishing.

48.    Defendants had not once mentioned Globex by name in any filings with the receivership court. Defendants had failed to inform the receivership court that Silver Knight had a $3.2 million non-dischargeable judgment against it that contained findings of fraud. The only

mention of Globex or its judgment in the entire file of the receivership court was in the Notice of Claim Globex filed in May of 2009.

> 3.     *Defendants' Actions Surrounding the Receivership Render Globex's $3.2 Million Judgment Against Silver Knight Completely Worthless.*

49.    The gross misconduct of Defendants MMA Authentics, Silver Knight, Michael DiSabato, Patricia DiSabato, Jerry Peer, Adams, Babner & Gitlitz, Gryphon Asset Management, Richard Kruse, Melissa Kruse, Steve Miller, and Crabbe, Brown & James in conspiring to manipulate the Ohio state court receivership proceeding for their own gain, have rendered the entirety of Globex's $3.2 million claim against Silver Knight completely worthless as a result of the following:

(a)    Silver Knight's inventory was being stored in the same room of the same warehouse as the inventory belonging to MMA Authentics. *See* First Report of Receiver, attached as **Exhibit 6**. Rather than take an actual inventory of all items in the room, the Receiver and its counsel simply took Michael DiSabato's word for what items belonged to Silver Knight, and even then only conducted a "spot check" of the inventory Michael DiSabato hand-picked. *See* Inventory of Silver Knight, attached as **Exhibit 7**. As a result of this abject failure to take an inventory of, or even attempt to secure, the entire contents of the warehouse room where Silver Knight and MMA Authentics comingled their inventory, Globex has been forever deprived of the ability to discover the extent of the fraudulent transfers of inventory and other assets from Silver Knight to MMA Authentics. Globex is further deprived of the possibility of ever discovering the extent to which Michael and Patricia DiSabato misappropriated Silver Knight inventory

and sold it privately for their benefit, which they are known to have done in the
past with inventory specifically misappropriated from Globex.

(b)     The Receiver sold the bulk of the Michael DiSabato hand-picked Silver Knight
inventory, which the Receiver had previously stated to be worth over $1 million,
for virtually nothing, without ever notifying Globex or making motion to the
receivership court.  *See* First Report of Receiver, attached as **Exhibit 6**.

(c)     The Receiver and its counsel then made motion to the Court to use the proceeds
of the sales to pay the fees of the Receiver and its attorney.  *See* Motion of
Receiver Gryphon Asset Management, LLC for approval of Expenses and
Attorney's Fees, attached as **Exhibit 5**.

(d)      In spite of the discrepancies between the inventory list provided by Michael
DiSabato and Silver Knight to the Receiver and the actual inventory reviewed
during the "spot check", the Receiver decided not to conduct any further
investigation, even after having been compensated to do so.  *See* Inventory of
Silver Knight, attached as **Exhibit 7**.

(e)     The Receiver never made any attempt to determine the actual wholesale or retail
value of Silver Knight's inventory prior to attempting to sell it.  The Receiver
never even attempted to determine what price Silver Knight had paid for the
inventory the Receiver was dumping.

(f)      The inventory list provided by Silver Knight demonstrates that a large portion of
the inventory that was turned over to the receivership estate was likely paid for,
and was certainly developed, by Globex.  As a result, Globex was in a better
position than almost anyone to maximize the value of the inventory.  Globex was

not consulted and the inventory was disposed of without notice to Globex and without giving Globex the opportunity to participate in the process or even object to it.

(g)    Globex and this Court have been deprived of the ability to ever know exactly what inventory was actually turned over to the Receiver because the Receiver never disposed of the inventory before actually making an effort to indentify exactly what had been turned over.

(h)    The Receiver never made any attempt to investigate or consider the possibility that Silver Knight was not actually insolvent.  In reality, Silver Knight did not need to be liquidated; its exclusive national licenses with the Collegiate Licensing Company continued to allow the company to generate multimillion dollar sales revenues on high margin products if the company was being run in good faith, as opposed to simply being gutted by Michael and Patricia DiSabato in order to defraud this Court and judgment creditor Globex.   Other than the claim of Globex, the size of the claims of the other creditors were equal to or less than what one would expect to exist in the normal course of business for a company such as Silver Knight.   The problem was not insolvency resulting from unsuccessful business operations—if that was the case, Silver Knight should have either had inventory or cash.   Rather, the problem is that the Receiver now contends that Silver Knight had neither cash nor inventory of value, but the Receiver made no legitimate attempt to investigate this highly suspicious situation.  The Receiver instead simply disposed of the evidence without notice to Globex or this Court.

     *4.     The Billing Records of the Receiver and the Receiver's Counsel Contain
Extensive Evidence of Defendants' Conspiracy to Commit Fraud.*

50.     Furthermore, a cursory review of the billing records submitted to the receivership

court by the Receiver and its counsel uncovered evidence of the following:

(a)     The Receiver and its counsel were having almost daily "strategy calls" with Jerry

Peer, who is, among other things, the attorney for Michael DiSabato, Patricia

DiSabato, and MMA Authentics.  *See* Motion of Receiver Gryphon Asset

Management, LLC for approval of Expenses and Attorney's Fees, attached as

**Exhibit 5**.

(b)     Virtually all of the information regarding inventory was coming from Jerry Peer.

*Id*.

(c)     Virtually all of the decisions regarding disposal of inventory were going through

Jerry Peer.  *Id*.

(d)     The Receiver and its counsel were involved in orchestrating "payment of MMA

[Authentics] staff."  *Id*.

(e)     There was extensive correspondence between the Receiver and MMA Authentics

employee Nina Fullerton.  *Id*.

(f)     There are numerous references throughout the billings to the Receiver's

correspondence with "MMA" and "MMA Salespersons."  *Id*.

(g)     The Receiver and its counsel were involved in orchestrating preferential payments

to GBQ Consulting, who was the expert jointly retained by Silver Knight and

Michael DiSabato and who testified on their behalf at trial in the Underlying

Case.  *Id*.

(h)   Jerry Peer was involved in handling "creditor notices," which presumably includes the one that was never sent to Globex. *Id.*

(i)   There are references to Silver Knight's "use of MMA account, need for separate silver knight account," and to the problem of "comingling of use." *Id.*

## V.
## CAUSES OF ACTION

**A.    <u>Alter Ego</u>.**

51.   Plaintiff hereby incorporates the foregoing paragraphs as if fully set forth herein.

52.   This claim applies to MMA Authentics, Silver Knight, Michael DiSabato, Patricia DiSabato, John Doe Lawyer, and John Doe Law Firm.

53.   MMA Authentics is the alter ego of Silver Knight and Michael DiSabato.

54.   MMA Authentics is operated out of the same office as Silver Knight, in the same line of business, with the same employees, same accountants, same management and control, same address, same fax number, same phone number, same office equipment, and the same warehouse space where the inventory of Silver Knight and MMA Authentics is intermingled indistinguishably in the very same room. Silver Knight also paid MMA Authentics' payroll expenses. Upon information and belief, Michael DiSabato has comingled the accounts of Silver Knight and MMA Authentics.

55.   The officers and/or directors of Silver Knight control the business operations of MMA Authentics. Specifically, Michael DiSabato controls the operations of both entities.

56.   No arms-length relationship exists between Silver Knight, Michael DiSabato, and MMA Authentics because MMA Authentics is "owned" by Patricia DiSabato, the wife of the owner of Silver Knight.

57.    On information and belief, Michael DiSabato and Silver Knight provided the backing used to obtain all initial financing for MMA Authentics.

58.    MMA Authentics is directly paying personal expenses of Michael DiSabato and acting as if they were legitimate business expenses of MMA Authentics.  In other words, Michael DiSabato is treating MMA Authentics as his personal bank account.

59.    Silver Knight and Michael DiSabato have been found to have committed fraud against Globex.

60.    MMA Authentics was created during the pendency of the Underlying Lawsuit and formed with the intent to defraud, hinder, and/or delay Globex as a creditor.

61.    Upon information and belief, John Doe Law Firm, John Doe Lawyer, and Patricia DiSabato assisted, encouraged, participated, and/or conspired with in connection with this course of conduct, which was a substantial factor in causing the formation of MMA Authentics as the alter ego of Silver Knight and Michael DiSabato.

62.    Patricia DiSabato is the alter ego of Michael DiSabato, and is being utilized as his agent and nominee to be the "paper owner" of MMA Authentics and of other assets of Michael DiSabato, when in reality MMA Authentics is wholly owned and controlled by Michael DiSabato.

63.    No arms-length relationship exists between Michael DiSabato and Patricia DiSabato because they are husband and wife.

64.    Patricia DiSabato is being utilized as the alter ego of Michael DiSabato with the intent of defrauding, hindering, and/or delaying Globex as a creditor.

65.    Upon information and belief, John Doe Law Firm, John Doe Lawyer, and MMA Authentics assisted, encouraged, participated, and/or conspired with in connection with this

course of conduct, which was a substantial factor in causing the establishment and utilization of Patricia DiSabato as the alter ego of and Michael DiSabato. There is such a unity of purpose between Silver Knight, Michael DiSabato, Patricia DiSabato, and MMA Authentics such that their separateness has ceased, and holding only Silver Knight and Michael DiSabato liable would result in injustice.

66.    Therefore, MMA Authentics, Patricia DiSabato, Michael DiSabato, Silver Knight, John Doe Law Firm, and John Doe Lawyer are jointly and severally liable for the $5.3 million judgment against Silver Knight and Michael DiSabato.

**B.    Single Business Enterprise.**

67.    Plaintiff hereby incorporates the foregoing paragraphs as if fully set forth herein.

68.    Silver Knight and MMA Authentics have common employees, common offices, centralized accounting, and payment of wages and expenses by Silver Knight for MMA Authentics employees.  Services are regularly rendered by employees of one company on behalf of the other.  Upon information and belief, there have been undocumented transfers of funds and assets from one company to the other, and there is an unclear allocation of legitimate profits and losses between Silver Knight and MMA Authentics.

69.    Upon information and belief, John Doe Law Firm, John Doe Lawyer, Patricia DiSabato, and Michael DiSabato assisted, encouraged, participated, and/or conspired with in connection with this course of conduct, which was a substantial factor in causing the establishment of the single business enterprise. There is such a unity of purpose between Silver Knight and MMA Authentics such that their separateness has ceased, and holding only Silver Knight liable would result in injustice.

70.     As such, MMA Authentics and Silver Knight are jointly and severally liable for the $3.2 million judgment against Silver Knight in favor of Globex as described above.

**C.     Sham to Perpetrate a Fraud and Use for Illegal and/or Improper Purposes.**

71.     Plaintiff hereby incorporates the foregoing paragraphs as if fully set forth herein.

72.     MMA Authentics is being used as a sham to perpetrate a fraud against Globex as a judgment creditor, and MMA Authentics is being utilized for illegal and/or improper purposes. MMA Authentics is being used as a corporate fiction to evade the existing legal obligations of Silver Knight and Michael DiSabato to Globex.  MMA Authentics, Patricia DiSabato, Michael DiSabato, and Silver Knight are relying on the corporate fiction of MMA Authentics as a protection of a crime and/or to justify a wrong, and said Defendants have committed actual fraud.

73.     Upon information and belief, John Doe Law Firm, John Doe Lawyer, Patricia DiSabato, and Michael DiSabato assisted, encouraged, participated, and/or conspired with in connection with this course of conduct, which was a substantial factor in causing the establishment of the sham to perpetrate a fraud and use of MMA Authentics for illegal and/or improper purposes.

74.     MMA Authentics, Patricia DiSabato, Michael DiSabato, Silver Knight, John Doe Law Firm, John Doe Lawyer are jointly and severally liable for the $5.3 million judgment against Silver Knight and Michael DiSabato.

**D.     Violations of the Uniform Fraudulent Transfer Act.**

75.     Plaintiff hereby incorporates the foregoing paragraphs as if fully set forth herein.

76.    Defendants Michael DiSabato and Silver Knight transferred assets from Silver Knight and Michael DiSabato to Defendants MMA Authentics and Patricia DiSabato with actual intent to hinder, delay, and/or defraud Plaintiff Globex.

77.    This transfer of assets from Michael DiSabato and Silver Knight to MMA Authentics and Patricia DiSabato constitutes a transfer to an insider because Michael DiSabato and Patricia DiSabato are husband and wife, and because MMA Authentics is the alter ego of Silver Knight and the two companies are a single business enterprise.

78.    Michael DiSabato has retained control of the transferred assets.

79.    At the time of the transfer, Michael DiSabato and Silver Knight had been sued by Globex and/or Globex had obtained a judgment against Michael DiSabato and Silver Knight in the amount of $5.3 million.

80.    The transfers constituted substantially all of the assets of Michael DiSabato and Silver Knight.

81.    Upon information and belief, Michael DiSabato, Patricia DiSabato, John Doe Law Firm, John Doe Lawyer, Jerry Peer, Adams, Babner & Gitlitz, Gryphon Asset Management, Richard Kruse, Melissa Kruse, Steve Miller, and Crabbe, Brown & James assisted, encouraged, participated, and/or conspired with in connection with this course of conduct, which was a substantial factor in causing, creating, concealing, and destroying evidence of the fraudulent transfers.

82.    Therefore MMA Authentics, Patricia DiSabato, Michael DiSabato, Silver Knight, John Doe Law Firm, John Doe Lawyer, Jerry Peer, Adams, Babner & Gitlitz, Gryphon Asset Management, Richard Kruse, Melissa Kruse, Steve Miller, and Crabbe, Brown & James are

jointly and severally liable for the $5.3 million judgment against Silver Knight and Michael DiSabato.

*Huntington National Bank*

83.    Huntington National Bank has asserted that Silver Knight transferred a security interest in its inventory to Huntington National Bank.  Upon information and belief this transfer was made during the pendency of the Underlying Lawsuit with actual intent to defraud, hinder, and/or delay Globex as a creditor.  Upon further information and belief, the debts alleged by Huntington National Bank as the basis for its security interest were created with actual or constructive awareness of Huntington National Bank of the pre-existing claims of Globex against Silver Knight, and as such, Huntington was not an innocent, good faith transferee of the security interest and the transfer should be avoided.

84.    Any security interest asserted by Huntington National Bank against the assets of Silver Knight to the exclusion of Globex should be declared invalid, null, void, and of no legal effect.

**E.    Breach of Fiduciary Duties.**

85.    Plaintiff hereby incorporates the foregoing paragraphs as if fully set forth herein.

86.    As a result of its acceptance of appointment as Receiver for Silver Knight, Gryphon Asset Management owed fiduciary duties to Globex as Silver Knight's largest creditor and largest beneficiary of the receivership estate.  As a result of their acceptance of appointment as counsel for the Receiver, Steve Miller and the law firm of Crabbe, Brown & James owed fiduciary duties to Globex as Silver Knight's largest creditor and largest beneficiary of the receivership estate.

87.     Gryphon Asset Management, Steve Miller, and Crabbe, Brown & James owed Globex the following fiduciary duties:

(a)     The use of skill that an ordinary, capable, and careful person would use in the conduct of their own affairs;

(b)     Duty of loyalty and utmost good faith;

(c)     Duty of candor;

(d)     Duty to disclose all material facts known to the fiduciaries that might affect the rights of the beneficiaries of the receivership estate;

(e)     Duty to refrain from self-dealing, which extends to dealings with fiduciary's agents, employees, and other persons whose interests are closely aligned with those of the fiduciary;

(f)     Duty to act with integrity of the strictest kind;

(g)     Duty of fair and honest dealing;

(h)     Duty of full disclosure;

(i)     Duty to make the assets of the receivership estate productive while at the same time preserving the assets;

(j)     Duty to account to the beneficiaries of the receivership estate for all transactions of the receivership; and

(k)     Duty to properly manage, supervise, and safeguard the assets and funds of the receivership estate.

88.     As outlined above, Gryphon Asset Management, Steve Miller, and Crabbe, Brown & James breached these fiduciary duties to Globex.

89.    Jerry Peer, Adams, Babner & Gitlitz, Richard Kruse, Melissa Kruse, Patricia DiSabato, Michael DiSabato, and MMA Authentics knowingly participated in and/or induced the foregoing breaches of fiduciary duties by Gryphon Asset Management, Steve Miller, and Crabbe, Brown & James.

90.    Therefore Gryphon Asset Management, Richard Kruse, Melissa Kruse, Steve Miller, Crabbe, Brown & James, Patricia DiSabato, Michael DiSabato, MMA Authentics, Jerry Peer, and Adams, Babner & Gitlitz, are jointly and severally liable for the $3.2 million in damages caused to Globex as a result of the foregoing breaches of fiduciary duties.

91.    Gryphon Asset Management, Richard Kruse, Melissa Kruse, Steve Miller, Crabbe, Brown & James, Patricia DiSabato, Michael DiSabato, MMA Authentics, Jerry Peer, and Adams, Babner & Gitlitz are subject to disgorgement of profits, fees, and benefits obtained as a result of the foregoing breaches of fiduciary duties to Globex.

92.    The harm to Globex resulted from the fraud, malice, and/or gross negligence of the foregoing Defendants, and Gryphon Asset Management, Richard Kruse, Melissa Kruse, Steve Miller, Crabbe, Brown & James, Patricia DiSabato, Michael DiSabato, MMA Authentics, Jerry Peer, and Adams, Babner & Gitlitz are therefore liable to exemplary damages.

93.    Furthermore, because the conduct of Gryphon Asset Management, Richard Kruse, Melissa Kruse, Steve Miller, Crabbe, Brown & James, Patricia DiSabato, Michael DiSabato, MMA Authentics, Jerry Peer, and Adams, Babner & Gitlitz involved the knowing and intentional misapplication of fiduciary property, Globex is entitled to exemplary damages without limitation.

G.    **Negligence.**

94.    Plaintiff hereby incorporates the foregoing paragraphs as if fully set forth herein.

95.    Gryphon Asset Management, Richard Kruse, Melissa Kruse, Steve Miller, Crabbe, Brown & James, Jerry Peer, and Adams, Babner & Gitlitz owed duties to Globex arising from the relationship to, and control over, the receivership estate of which Globex was the largest beneficiary.    The negligent acts and/or omissions of Gryphon Asset Management, Richard Kruse, Melissa Kruse, Steve Miller, Crabbe, Brown & James, Jerry Peer, and Adams, Babner & Gitlitz, individually and collectively, breached that duty.    Harmed to Globex was proximately caused said Defendants' breach of their duties and Defendants are liable to Globex in an amount within the jurisdictional limits of this Court.    Furthermore, because the acts and/or omissions of Defendants constitute gross negligence, Defendants are liable to Globex for exemplary damages.

## H.    <u>Exemplary Damages</u>.

96.    The harm to Globex resulted from the fraud, malice, and/or gross negligence of Patricia DiSabato, Michael DiSabato, MMA Authentics, Silver Knight, Gryphon Asset Management, Richard Kruse, Melissa Kruse, Steve Miller, Crabbe, Brown & James, Jerry Peer, and Adams, Babner & Gitlitz, John Doe Law Firm, and John Doe Lawyer.    Said Defendants are therefore liable to Globex for exemplary damages.

97.    Furthermore, because the conduct of Gryphon Asset Management, Richard Kruse, Melissa Kruse, Steve Miller, Crabbe, Brown & James, Patricia DiSabato, Michael DiSabato, MMA Authentics, Jerry Peer, and Adams, Babner & Gitlitz involved the knowing and intentional misapplication of fiduciary property, Globex is entitled to exemplary damages against said Defendants without limitation.

## VI.
## CONDITIONS PRECEDENT

98.    All conditions precedent have been performed or have occurred.

# VII.
## CONCLUSION AND PRAYER

99.    Plaintiff hereby incorporates the foregoing paragraphs as if fully set forth herein.

100.    For these reasons, Plaintiff Globex asks for judgment and pre-judgment relief against Defendants for the following:

(a)    Actual and compensatory damages as outlined above;

(b)    Disgorgement of benefits and profits;

(c)    Exemplary damages without limitation;

(d)    Avoidance of the fraudulent transfers as outlined above;

(e)    Injunctive relief preventing further disposition of assets pending the conclusion of this litigation;

(f)    The appointment of a receiver to take charge of MMA Authentics until such time as the Judgment is fully satisfied;

(g)    Pre-judgment and post-judgment interest to the full amount allowed by law;

(h)    Attorney's fees;

(i)    Costs of suit; and

(j)    Such other and further relief to which Plaintiff Globex may be entitled at law or in equity.


Respectfully submitted this 25th day of September, 2009,


/s/  Christopher S. Hamilton
Christopher S. Hamilton
State Bar No. 24046013

E-mail:  chamilton@standlyhamilton.com
Angela T. Pacheco
State Bar No. 24046574
E-mail:  apacheco@standlyhamilton.com

**STANDLY AND HAMILTON, LLP**
325 N. St. Paul Street, Suite 3300
Dallas, Texas 75201
Telephone:      (214) 234-7900
Telecopier:      (214) 234-7370

Ryan K. McComber
State Bar No. 24041428
E-mail:  ryan.mccomber@figdav.com

**FIGARI & DAVENPORT**
3400 Bank of America Plaza
901 Main Street, LB 125
Dallas, Texas 75202-3796
Telephone:  (214) 939-2000
Telecopier:  (214) 939-2090

**COUNSEL FOR PLAINTIFF**
**GLOBEX INTERNATIONAL, INC.**


## CERTIFICATE OF SERVICE

I hereby certify that a copy of the foregoing was served on the following counsel of on this _____ day of _____, 2009, in accordance with the Federal Rules of Civil Procedure:

Alexander L. Bednar                    ***Via ECF***
BEDNAR LAW FIRM
204 N. Robinson, Suite 800
Oklahoma City, OK  73102
Telephone:  (405) 235-1603
Facsimile:   (405) 232-0587

Jerry E. Peer, Jr.                     ***Via ECF***
PETERSON, ELLIS, FERGUS &
MACDOWELL, LLP
Plaza One, Suite 650
250 Civic Center Drive
Columbus, OH  43215

Steven R. LaFuente                      *Via ECF*
2926 Maple Avenue
Suite 200
Dallas, TX  75201


_____
Christopher S. Hamilton

# Exhibit 1

IN THE UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

GLOBEX INTERNATIONAL, INC.,         §
                                    §
          Plaintiff,                §
                                    §
v.                                  §        Civil Action No. 3:05-CV-1814-N
                                    §
MICHAEL DISABATO, *et al.*,         §
                                    §
          Defendants.               §
                                    §

## FINAL JUDGMENT

The Court called this action for trial on March 3, 2009. Plaintiff Globex International, Inc. ("Globex") and Defendants Michael DiSabato and Silver Knight Sales & Marketing, Ltd. ("Silver Knight") appeared in person and through counsel and announced ready for trial. The Court duly empaneled a Jury and proceeded to trial. Upon completion of trial, the Jury returned its verdict in open Court, which is incorporated by reference.

Globex has advised the Court that it elects to recover first on its fraud claims as found by the Jury. Globex has also advised the Court of the existence of an Order Appointing Receiver for Winding Up Affairs, in *In re: Dissolution of Silver Knight Sales & Marketing, Ltd.*, Case No. 09MS 3 185, in the Court of Common Pleas of Franklin County, Ohio. The Court finds the Order Appointing Receiver for Winding Up Affairs does not prevent this Court from entering judgment on the Jury's verdict.

The parties have agreed to submit the issue of attorneys' fees to the Court. The Court takes judicial notice pursuant to Tex. Civ. Prac. & Rem. Code § 38.004 that usual and

FINAL JUDGMENT – PAGE 1

customary attorneys' fees on Globex's claim for breach of partnership agreement against Silver Knight are in the amount of $500,000, which amount the Court finds to be reasonable.

It is, therefore, ordered that Globex have judgment on its claim for fraud against DiSabato and Silver Knight jointly and severally in the amount of $840,000, together with judgment against DiSabato for exemplary damages on Globex's claim for fraud in the amount of $2,000,000, together with judgment against Silver Knight for exemplary damages on Globex's claim for fraud in the amount of $1,000,000, together with judgment against Silver Knight on Globex's claim for breach of partnership agreement in the amount of $660,000 (that being the excess of the damages found by the jury for breach of partnership agreement above the damages found by the jury for fraud), together with judgment against Silver Knight on Globex's claim for attorneys' fees pursuant to Tex. Civ. Prac. & Rem. Code § 38.001 in the amount of $500,000, together with prejudgment interest against DiSabato and Silver Knight jointly and severally in the amount of $167,971.05, together with additional prejudgment interest against Silver Knight in the amount of $131,973.17, all to bear post-judgment interest at the rate of 0.52% per annum until paid, for all amounts of which process may issue.

It is further ordered that Silver Knight take nothing by its counterclaim against Globex, and that its counterclaim against Globex is dismissed with prejudice.

Court cost are taxed against DiSabato and Silver Knight and in favor of Globex. All relief not expressly granted is denied. This is a final judgment.

FINAL JUDGMENT – PAGE 2

Signed May 1, 2009.

David C. Godbey
United States District Judge

FINAL JUDGMENT – PAGE 3

# Exhibit 2

D8782 — A62

## IN THE COURT OF COMMON PLEAS OF FRANKLIN COUNTY, OHIO

IN RE:                                    :

DISSOLUTION OF SILVER KNIGHT            :   CASE NO.
SALES & MARKETING, LTD.                 :
546 Georgesville Road                   :   JUDGE    09MS  3  '185
Columbus, Ohio 43228                    :
                                        :

### VERIFIED COMPLAINT FOR JUDICIAL DISSOLUTION
### AND FOR IMMEDIATE APPOINTMENT OF RECEIVER

Now comes Silver Knight Sales & Marketing, Ltd. ("Silver Knight"), by and through its

undersigned counsel, pursuant to Ohio Rev. Code §1705.47 and §2735.01 et seq., and for its complaint

for judicial dissolution of the corporation, and for the appointment of a receiver to wind up its affairs,

alleges and states as follows:

   1.    Silver Knight is a limited liability company, registered and formed under Ohio law, with

its principal office in the City of Columbus, Franklin County, Ohio. See *Affidavit of Michael*

*DiSabato*, attached hereto as "Exhibit A."

   2.    A list of its members, with addresses and share holdings is attached hereto as "Exhibit

B."

   3.    Silver Knight has incurred a substantial amount of secured and unsecured debt, in excess

of its assets, and is therefore insolvent. See *Affidavit of Michael H. DiSabato*, attached hereto as "Exhibit

A."

   4.    Silver Knight is no longer able to pay its obligations in their regular course, and is

therefore insolvent. See *Affidavit of Michael H. DiSabato*, attached hereto as "Exhibit A."

   5.    As an insolvent entity, it is no longer practicable to carry on the business of the company

in conformity with its articles of organization and operating agreement, pursuant to R.C. 1705.47. See

*Affidavit of Michael H. DiSabato*, attached hereto as "Exhibit A."

6

D8782 – A63    

6.    This Court has jurisdiction to judicially dissolve the company, and to do all things necessary for the winding up of Silver Knight's affairs in an orderly fashion pursuant to R.C. §1705.47 and §2735.01 et seq.

7.    In furtherance of winding up its affairs, and to effect a fair and equitable distribution of its unencumbered assets to its creditors, Silver Knight respectfully requests, pursuant to R.C. §1705.47 and §2735.01 et seq., that the Court order, upon appropriate motion, the appointment of a Receiver, in accordance with the usages of a court in equitable matters, to take possession of, manage and control all of Silver Knight's assets and to otherwise wind up the affairs of Silver Knight, or for any other purpose requested.

8.    The appointment of a Receiver is necessary for the equitable and orderly winding up of the affairs of the company. See *Affidavit of Michael H. DiSabato*, attached hereto as "Exhibit A."

9.    In furtherance of winding up Silver Knight's post-dissolution affairs, and to effect a fair and equitable distribution by a receiver of the Silver Knight Assets to its creditors, Silver Knight requests a proof of claims procedure whereby the creditors can formally assert their claims in a uniform manner.

10.    Upon approval by the Court, and for the purposes of winding up the affairs of Silver Knight, said proof of claims procedure shall govern the following:

(a)    The presentation of proof of all claims and demands against Silver Knight for the purpose of participating in any distribution of the Silver Knight Assets;

(b)    The fixing of the time within which and the manner in which such proof shall be made and the person to whom such presentation shall be made; and

(c)    The barring from participation in any distribution of the Silver Knight Assets of all persons failing to make and present proofs as required by the order of the Court.

11.    In furtherance of winding up its affairs, and to effect a fair and equitable distribution by a receiver to its creditors, Silver Knight respectfully requests that the court order and adjudge with respect to:

2

D8782 — A64 

(a)     The settlement or determination of all claims of every nature by creditors and other parties against the Silver Knight Assets; and

(b)     The making of new parties to the proceedings so far as the Court considers proper for the determination of all matters.

12.     In furtherance of winding up its affairs, and to effect a fair and equitable distribution by a receiver of the Silver Knight Assets to its creditors, Silver Knight respectfully requests that the Court order and adjudge with respect to the following:

(a)     The presentation and filing of intermediate and final accounts of any receiver appointed by this Court and hearing on them;

(b)     The allowance, disallowance, or settlement of such accounts; and

(c)     The discharge of Silver Knight's managers, if any, officers and any receiver appointed by this Court from their respective duties and liabilities.

13.     In furtherance of winding up its affairs, and to effect a fair and equitable distribution by a receiver of the Silver Knight Assets to its creditors, Silver Knight respectfully requests, that the Court order and adjudge with respect to the allowance and payment of compensation to any receiver appointed in this matter, to the attorney(s), accountant(s), and other professionals of any such receiver and of Silver Knight, or to any person properly rendering services beneficial to Silver Knight, and/or the creditors thereof, pursuant to Local Rule.

WHEREFORE, in furtherance of winding up its affairs, and to effect a fair and equitable distribution by a receiver of the Silver Knight Assets to its creditors, Silver Knight requests that the Court, pursuant to the authority conferred upon it by R.C. §1705.47, et seq.: (i) judicially dissolve the company as being insolvent and unable to effectively carry on its business; (b) appoint Gryphon Asset Management, LLC, by and through its principal Richard F. Kruse, as Receiver, for the orderly winding up of the company and distribution of its assets amongst creditors, with Steven E. Miller, Esq., of Crabbe, Brown, & James, LLP, 500 South Front Street, Columbus, Ohio 43215, to serve as counsel to the

3

D8782 – A65

Receiver; (c) order and adjudge with respect to the above-stated matters; and (d) grant such further relief as the Court deems necessary and appropriate.

Respectfully submitted,

ADAMS, BABNER & GITLITZ, LLC

Jerry E. Peer, Jr.  (0075128)
5003 Horizons Drive, Suite 200
Columbus, Ohio 43220
Telephone: (614) 451-4227
Facsimile: (614) 451-3156
E-mail: jep@abglawyers.com
*Counsel for Silver Knight
Sales & Marketing, Ltd.*

## VERIFICATION

I, Michael H. DiSabato, President and sole member of Silver Knight Sales & Marketing, Ltd., hereby verify the truthfulness of averments contained within this complaint.

Michael H. DiSabato

Joseph Thomas Webb
Expires
05/14/2012
NOTARY PUBLIC
Commission #
DD788860
STATE OF FLORIDA

NOTARY :    Joseph Thomas Webb    3/17/09

4

D8782 — A66

**EXHIBIT B**

| Member: | Address: | Percentage: |
|---|---|---|
| Michael DiSabato | 3451 Fairway Commons Drive<br>Hilliard, OH 43026 | 100% |

D8782 — A67

### IN THE COURT OF COMMON PLEAS OF FRANKLIN COUNTY, OHIO

IN RE:                                        :
                                              :        CASE NO.
DISSOLUTION OF SILVER KNIGHT                  :
SALES & MARKETING, LTD.                       :
                                              :        JUDGE
                                              :

### AFFIDAVIT OF MICHAEL H. DISABATO

I, Michael H. DiSabato, after being duly sworn, hereby states, as follows:

1.      I am over the age of eighteen, mentally competent, and have personal knowledge of the facts stated herein.

2.      I am the sole member and President of the Silver Knight Sales & Marketing, Ltd. ("Silver Knight").

3.      Silver Knight is a limited liability company, registered and formed under Ohio law, with its principal office in the City of Columbus, Franklin County, Ohio.

4.      Silver Knight has incurred a substantial amount of secured and unsecured debt, in excess of its assets, and is therefore insolvent.

5.      Silver Knight is no longer able to pay its obligations in their regular course as the come due, and is therefore insolvent.

6.      As an insolvent entity, it is no longer practicable to carry on the business of the company.

7.      The appointment of a Receiver is necessary for the equitable and orderly winding up of the affairs of the corporation.

Further, Affiant Sayeth Naught.

_____
Michael H. DiSabato

Signed and sworn before me, a notary public, this ___ day of March, 2008.

_____
Notary Public

Joseph Thomas Webb
Expires
05/14/2012
NOTARY PUBLIC
Commission #
DD788860
STATE OF FLORIDA

1

# **Exhibit 3**

IN THE COURT OF COMMON PLEAS OF FRANKLIN COUNTY, OHIO

IN RE:                                    :
                                          :        CASE NO.
DISSOLUTION OF SILVER KNIGHT              :
SALES & MARKETING, LTD.                   :
                                          :        JUDGE
                                          :
                                          :

## ORDER APPOINTING RECEIVER FOR WINDING UP AFFAIRS

This _____ day of March, 2009, this cause came on to be heard upon the Complaint of

Applicant, Silver Knight Sales & Marketing, Ltd. ("Silver Knight"), Exhibits thereto, and the statements

of counsel for the appointment of a Receiver for Silver Knight and other relief, and upon consideration

thereof, the Court finds that said limited liability company should be dissolved pursuant to Ohio Rev.

Code Sec. 1705.47 and 2735.01 et seq., for the reason that it is not reasonably practical to carry on the

business of the company, due to its insolvency and that it cannot offer reasonable security to its creditors,

and that a Receiver should be appointed for the winding up of the business of the company in an orderly

manner.

The Court further finds that the company is currently conducting business within Franklin

County, Ohio, that the assets of the company are located in Franklin County, Ohio and that the Court has

jurisdiction of the said company.

The Court further finds that the Applicant's request that Gryphon Asset Management, LLC, by

and through its principal Richard F. Kruse, be appointed as the Receiver, and Steven E. Miller, Esq., of

Crabbe , Brown, & James, LLP, 500 South Front Street, Columbus, Ohio 43215, as its counsel, is

reasonable.

It is, therefore, **ORDERED, ADJUDGED** and **DECREED** that the property and assets of Silver

Knight, be placed in the hands of a Receiver for the protection of creditors, and that Gryphon Asset

Management, LLC, by and through its principal Richard F. Kruse, be appointed Receiver in this action for

the property of the company of whatever kind or character and wherever situated.  Said Receiver shall be

empowered to conduct all the business connected with the company for the purposes of winding up its

affairs, make collections, pay the debts and expenses out of cash flow, conduct all litigation in reference

thereto take whatever action it may deem necessary to protect the assets in the interest of the creditors. The Receiver is authorized to complete all work in progress, including but not be limited to the fulfillment of orders placed by customers of Silver Knight, and otherwise manage and operate the company during its winding-up, with full authority to carry on, manage and operate the company and assets appurtenant thereto in such manner as he may deem advisable.

The Receiver is authorized and ordered to make an inventory of the assets relating to the company, including all personal property and accounts receivable, and shall report the same to the Court and the parties hereto within thirty (30) days of the entry of this Order.

**IT IS HEREBY FURTHER ORDERED** that all persons having current records or property of any kind or interest therein belonging to the company deliver same on demand to said Receiver.

**IT IS HEREBY FURTHER ORDERED** that the Receiver be, and he hereby is, authorized to employ for the preservation of the assets of the company and to inventory that same, such help as may, in the option of the Receiver, be necessary and beneficial thereto, including but not limited to legal counsel, and to purchase, contract and pay for such materials, supplies, utilities and services as may be necessary to the preservation of assets and the making of said inventory and to pay, from the funds coming into his hands, as a part of the costs of these proceedings, such salaries, charges and expenses.

**IT IS HEREBY FURTHER ORDERED** that the Receiver be, and he hereby is, authorized to settle all claims, insurance matters and affairs of a like nature, upon such terms as he, in his discretion, deems most advantageous to the interest of creditors.

**IT IS HEREBY FURTHER ORDERED** that all creditors, claimants, bodies politic, parties in interest, and all sheriffs, marshals, and other officers, and their respective attorneys, servants, agents, and employees, and all other persons, firms and corporations be, and they hereby are, jointly and severally, enjoined and stayed from commencing or continuing any action at law or suit or proceeding in equity to foreclose any lien or enforce any claim against said company or its property or against the Receiver in any court, or from taking any action whatsoever to collect its debt except through the procedures implemented by the Receiver. All such entities are further stayed from executing or issuing or causing the execution or issuance out of any Court of any writ, process, summons, attachment, subpoena, replevin, execution, or

2

other process for the purpose of impounding or taking possession of or interfering with, or enforcing any claim or lien upon any property owned by or in the possession of the said Receiver, and from doing any act or thing whatsoever to interfere with the Receiver in the discharge of his duties in this proceeding with the exclusive jurisdiction of this Court over said properties and said Receiver.

**IT IS HEREBY FURTHER ORDERED** that the Receiver notify all known creditors of the company of the receivership/liquidating trustee herein and said creditors are ORDERED to file sworn claims within thirty (30) days of the notice thereof or else be forever barred from asserting the same.

**IT IS HEREBY FURTHER ORDERED** that the Receiver shall employ Steven E. Miller, Esq., of Crabbe , Brown, & James, LLP, 500 South Front Street, Columbus, Ohio  43215, as its counsel and it and its counsel shall be compensated for their efforts.  The Receiver and counsel shall be entitled to receive compensation on a monthly basis, subject to prior approval by the Court, in accordance with Local Rule 93.09.

**IT IS HEREBY FURTHER ORDERED** that the Receiver shall execute and deposit with the Clerk of Courts, a bond in the amount of $1.00, which shall remain on deposit and in effect until further order of this Court. This Order shall be in full force and effect as of the date of its journalization with the Clerk of this Court.

IT IS SO ORDERED.

_____          _____ 3.20.09
Date                                              JUDGE


**APPROVED BY:**

ADAMS, BABNER & GITLITZ, LLC


_____
Jerry E. Peer, Jr. (0075128)
Gregory S. Peterson (0061915)
Bradford S. Tesner (0080258)
5003 Horizons Drive, Suite 200
Columbus, Ohio 43220
Telephone: (614) 451-4227
Facsimile: (614) 451-3156
E-mail: jep@abglawyers.com
*Counsel for Silver Knight Sales & Marketing, Ltd.*

3

# **Exhibit 4**

# IN THE COURT OF COMMON PLEAS OF FRANKLIN COUNTY, OH

IN RE: §
§
DISSOLUTION OF SILVER KNIGHT § CASE NO. 09-MS-3-185
SALES & MARKETING, LTD. §
§

## GLOBEX INTERNATIONAL, INC.'S SWORN NOTICE AND PROOF OF CLAIM

COMES NOW, Globex International, Inc. ("Globex"), pursuant to this Court's order of March 20, 2009, and files this Sworn Notice and Proof of Claim against Silver Knight Sales & Marketing, Ltd.

1.    Globex hereby files its sworn claim against Silver Knight in the amount of $3,239,944.22.

2.    This claim and debt arose out of Silver Knight Sales & Marketing, Ltd.'s ("Silver Knight") breach of its partnership agreement with Globex, its breach of its fiduciary duties to Globex; out of fraud committed by Silver Knight against Globex and out of Michael H. DiSabato's ("DiSabato"), president of Silver Knight, knowing participation in Silver Knight's breach of its fiduciary duties and fraud against Globex.

3.    All of these claims were tried to a seven-person jury which returned a unanimous verdict against Silver Knight and DiSabato on March 10, 2009, which verdict was entered as a final judgment, dated May 1, 2009 (a copy of which is attached as Exhibit A hereto), against Silver Knight in Case No. 3:05-cv-1814N, styled as *Globex International, Inc. v. Michael DiSabato and Silver Knight Sales & Marketing, Ltd.*, in the United States District Court for the Northern District of Texas, Dallas Division.

4.    Globex's contact information is as follows:

Globex International, Inc.
c/o STANDLY AND HAMILTON, LLP
325 N. St. Paul Street, Suite 3300
Dallas, TX 75201

6.    Globex may be contacted through its counsel of record:

James C. Carpenter
CARPENTER LANE, LLP
140 E. Town Street, Suite 1100
Columbus, OH 43215

Respectfully submitted,

**CARPENTER LANE, LLC**

James C. Carpenter (0012228)
140 E. Town Street, Suite 1100
Columbus, Ohio 43215
(614) 222-2100; FAX: (614) 222-2910
jcarpenter@carpenterlane.com

**COUNSEL FOR CLAIMANT**
**GLOBEX INTERNATIONAL, INC.**

## VERIFICATION

I, the undersigned, hereby subscribe and affirm as true under the penalties of perjury as follows: I represented Globex International, Inc. in Case No. 3:05-cv-1814N, styled as *Globex International, Inc. v. Michael DiSabato and Silver Knight Sales & Marketing, Ltd.*, in the United States District Court for the Northern District of Texas, Dallas Division. I have read the foregoing and know the contents therein, and I hereby verify that the matters set forth above are true and correct to the best of my knowledge and belief.

_____
Christopher S. Hamilton

SWORN TO and SUBSCRIBED before me by Christopher S. Hamilton on this 28th day of April _____, 2009.

_____
Notary Public in and for the State of Texas

C. McPEAK
MY COMMISSION EXPIRES
August 11, 2012

## CERTIFICATE OF SERVICE

I hereby certify that a copy of the foregoing was served on the following counsel of on this 5th day of May, 2009, in accordance with the Ohio Rules of Civil Procedure:

Jerry E. Peer, Jr.
ADAMS, BABNER & GITLITZ, LLC
5003 Horizons Drive, Suite 200
Columbus, OH  43220
Telephone:  (614) 451-4227
Facsimile:  (614) 451-3156

Steven E. Miller
Crabbe, Brown & James, LLP
500 South Front Street
Columbus, OH  43215
Telephone:  (614) 228-5511

James Carpenter (0012228)

---

IN THE UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

GLOBEX INTERNATIONAL, INC.,     §
                                §
        Plaintiff,              §
                                §
v.                              §        Civil Action No. 3:05-CV-1814-N
                                §
MICHAEL DISABATO, et al.,       §
                                §
        Defendants.             §

## FINAL JUDGMENT

The Court called this action for trial on March 3, 2009. Plaintiff Globex International, Inc. ("Globex") and Defendants Michael DiSabato and Silver Knight Sales & Marketing, Ltd. ("Silver Knight") appeared in person and through counsel and announced ready for trial. The Court duly empaneled a Jury and proceeded to trial. Upon completion of trial, the Jury returned its verdict in open Court, which is incorporated by reference.

Globex has advised the Court that it elects to recover first on its fraud claims as found by the Jury. Globex has also advised the Court of the existence of an Order Appointing Receiver for Winding Up Affairs, in *In re: Dissolution of Silver Knight Sales & Marketing, Ltd.*, Case No. 09MS 3 185, in the Court of Common Pleas of Franklin County, Ohio. The Court finds the Order Appointing Receiver for Winding Up Affairs does not prevent this Court from entering judgment on the Jury's verdict.

The parties have agreed to submit the issue of attorneys' fees to the Court. The Court takes judicial notice pursuant to Tex. Civ. Prac. & Rem. Code § 38.004 that usual and

FINAL JUDGMENT – PAGE 1


EXHIBIT
A

customary attorneys' fees on Globex's claim for breach of partnership agreement against Silver Knight are in the amount of $500,000, which amount the Court finds to be reasonable.

It is, therefore, ordered that Globex have judgment on its claim for fraud against DiSabato and Silver Knight jointly and severally in the amount of $840,000, together with judgment against DiSabato for exemplary damages on Globex's claim for fraud in the amount of $2,000,000, together with judgment against Silver Knight for exemplary damages on Globex's claim for fraud in the amount of $1,000,000, together with judgment against Silver Knight on Globex's claim for breach of partnership agreement in the amount of $660,000 (that being the excess of the damages found by the jury for breach of partnership agreement above the damages found by the jury for fraud), together with judgment against Silver Knight on Globex's claim for attorneys' fees pursuant to Tex. Civ. Prac. & Rem. Code § 38.001 in the amount of $500,000, together with prejudgment interest against DiSabato and Silver Knight jointly and severally in the amount of $167,971.05, together with additional prejudgment interest against Silver Knight in the amount of $131,973.17, all to bear post-judgment interest at the rate of 0.52% per annum until paid, for all amounts of which process may issue.

It is further ordered that Silver Knight take nothing by its counterclaim against Globex, and that its counterclaim against Globex is dismissed with prejudice.

Court cost are taxed against DiSabato and Silver Knight and in favor of Globex. All relief not expressly granted is denied. This is a final judgment.

FINAL JUDGMENT – PAGE 2

Signed May 1, 2009.

David C. Godbey
United States District Judge

FINAL JUDGMENT – PAGE 3

# **<u>Exhibit 5</u>**

D9088 - H53

IN THE COURT OF COMMON PLEAS, FRANKLIN COUNTY, OHIO

IN RE:

DISSOLUTION OF SILVER KNIGHT
SALES & MARKETING, LTD.

CASE NO.:   09 MS 3 185

JUDGE HOGAN

## MOTION OF RECEIVER, GRYPHON ASSET MANAGEMENT, LLC
## FOR APPROVAL OF EXPENSES AND ATTORNEYS FEES

Now comes the Court Appointed Receiver, Gryphon Asset Management, LLC (herein

"Receiver") by and through counsel and pursuant to the Court's Order Appointing Receiver dated

March 20, 2009, ("Order Appointing Receiver") herein submits for approval the interim invoices of

Gryphon and the interim invoices of Counsel to Receiver, Steven E. Miller, Esq. of the law firm of

Crabbe, Brown & James, LLP.  A Memorandum in Support follows.

RESPECTFULLY SUBMITTED,

STEVEN E. MILLER #0066489
Crabbe, Brown & James LLP
500 South Front St., Suite 1200
Columbus, OH 43215
(614) 229-4537   (614) 229-4559 Fax
Email: Smiller@cbjlawyers.com
Attorney for Receiver Gryphon Asset Management

352888

1

D9088 – H54

## MEMORANDUM IN SUPPORT

The Order Appointing Receiver authorized the Receiver, *inter alia*, to "employ Steven E. Miller, Esq., of Crabbe, Brown & James, LLP, 500 South Front Street, Suite 1200, Columbus, Ohio 43215 as it counsel and it's counsel shall be compensated for their efforts. The Receiver and Counsel shall be entitled to receive compensation on a monthly basis, subject to prior approval of the Court, in accordance with Local Rule 93.09."

Accordingly, and pursuant to the authority granted in the Order Appointing Receiver and Local Rule 93.09, the Receiver hereby moves the Court to approve the invoices presented to the Court in camera and in the following amounts:

| | | |
|---|---|---|
| 1. | Steven E. Miller, Esq., and Crabbe, Brown & James, LLP<br>Counsel to the Receiver Gryphon Asset Management, LLC | $7,715.70 |
| 2. | Gryphon Asset Management, LLC, the Court Appointed<br>Receiver | $6,171.08 |

RESPECTFULLY SUBMITTED,

STEVEN E. MILLER #0066489
Crabbe, Brown & James LLP
500 South Front St., Suite 1200
Columbus, OH 43215
(614) 229-4537  (614) 229-4559 Fax
Email: Smiller@cbjlawyers.com
Attorney for Receiver Gryphon Asset Management

352888                                    2

D9088 - H55

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that a true copy of the First Report of Receiver was served by regular United States Mail, postage prepaid this _____ day of July, 2009, to the undersigned of record:

John C. Hartranft, Jr., Esq.
Porter Wright Morris & Arthur LLP
41 South High Street
Suites 2800-3200
Columbus, OH 43215
*Counsel to Huntington National Bank*

Thomas N. McCormick, Esq.
Vorys, Sater, Seymour and Pease LLP
52 East Gay Street
P.O. Box 1008
Columbus, OH 43216-1009
*Special Counsel for Defendant*
*The Ohio State University*

Jerry E. Peer, Jr., Esq.
Gregory S. Peterson
Bradford S. Tesner
5003 Horizons Drive, Suite 200
Columbus, OH 43220
*Counsel for Michael DiSabato and*
*Silver Knights Sales & Marketing, Ltd.*

Jennifer A. Adair
Randall W. Knutti
Asst. Attorneys General
150 E. Gay Street 18th Floor
Columbus, Ohio 43215-3130


_____
STEVEN B. MILLER #0066489
Crabbe, Brown & James LLP
500 South Front St., Suite 1200
Columbus, OH 43215
(614) 229-4537   (614) 229-4559 Fax
Email: Smiller@cbjlawyers.com
Attorney for Receiver Gryphon Asset Management

352888                                    3

D9088 - H56

### *Crabbe, Brown & James, LLP*
**500 South Front Street, Suite 1200**
**Columbus, OH 43215**
**Fax: 614.229.4559**
**Phone: 614.228.5511**
**www.cbjlawyers.com**

COPY

Taxpayer I.D.  31-0787394

June 29, 2009

Richard Kruse
Gryphon Asset Advisors, LLC
9387 S. Old State
Lewis Center, Ohio  43035

Matter ID    12916-34711

Billing Attorney:     Steven E. Miller

Bill Number          79210

Dissolution of Silver Knight Sales & Marketing, Ltd.

Claim No.

Counsel to Receiver, Richard Kruse of Gryphon
Assets Advisors, LLC
Franklin County Common Pleas Court

For services rendered through      May 31, 2009

| | |
|---|---|
| Current Fees | $7,500.00 |
| Current Costs | $215.70 |
| **Total Current Due** | **$7,715.70** |
| **Total Amount Due** | **$7,715.70** |

**Net 20 Days - Please make checks payable to Crabbe, Brown & James, LLP**

**For your convenience, we also accept VISA and MASTERCARD**

D9088 - H57

| | |
|---|---|
| Client Name | Richard Kruse |
| | Gryphon Asset Advisors, LLC |
| Matter ID | 12916-34711 |

Page 2

| Date | Timekeeper | Description of Services Rendered | Hours | Rate/Hour | Amount |
|---|---|---|---|---|---|
| 3/23/2009 | SEM | Review of proposed Order Appointing Receiver and Counsel. | 0.5hrs | $150.00 | $75.00 |
| 3/23/2009 | SEM | Conference call with Mr. Kruse and Company representatives. | 0.7hrs | $150.00 | $105.00 |
| 3/24/2009 | SEM | Review of Court of Claims. Discuss Decision. | 0.4hrs | $150.00 | $60.00 |
| 3/24/2009 | SEM | Telephone call from Mr. Peer, Receiver and Mr. Peterson to discuss facts of Texas Litigation. | 0.6hrs | $150.00 | $90.00 |
| 3/24/2009 | SEM | Telephone conference with Mr. Kruse re: identification of assets and objectives for Receivership. | 0.5hrs | $150.00 | $75.00 |
| 3/24/2009 | SEM | Telephone call from Attorney Peer. | 0.2hrs | $150.00 | $30.00 |
| 3/27/2009 | SEM | Meeting with Lender, Receiver and counsel for Silver Knight Sales & Marketing. | 3.0hrs | $150.00 | $450.00 |
| 4/1/2009 | SEM | Telephone call to Mr. Kruse re: sale of OSU Jerseys. | 0.3hrs | $150.00 | $45.00 |
| 4/3/2009 | SEM | Preparation of Oath of Receiver. | 0.3hrs | $150.00 | $45.00 |
| 4/9/2009 | SEM | Telephone call from Attorney Mike Cox re: judgment against Silver Knight. Telephone call from Mr. McCormick re: OSU issue, trademark infringement, and lawsuit. | 1.2hrs | $150.00 | $180.00 |
| 4/9/2009 | SEM | Review of correspondence from Mr. McCormick. Review License Agreement with OSU. | 1.7hrs | $150.00 | $255.00 |
| 4/10/2009 | SEM | Participation in conference call with Huntington National Bank and counsel. Telephone call with Mr. Kruse re: status of Mr. DiSabato's license negotiations. Telephone call to Mr. Peer. | 1.2hrs | $150.00 | $180.00 |
| 4/14/2009 | SEM | Participation in conference call with Mr. Kruse and Mr. Peer. | 0.7hrs | $150.00 | $105.00 |
| 4/14/2009 | SEM | Preparation for meeting with counsel for Ohio State University, including review of License Agreement and correspondence. | 1.5hrs | $150.00 | $225.00 |
| 4/14/2009 | SEM | Research issue of enforceability of contract clause re: termination on basis of filing bankruptcy or receivership. | 2.5hrs | $150.00 | $375.00 |
| 4/15/2009 | SEM | Telephone call from Mr. Kruse to discuss meeting with Huntington National Bank. Telephone call from Counsel in Texas. | 0.7hrs | $150.00 | $105.00 |
| 4/15/2009 | SEM | Meeting with Mr. Kruse and counsel for Ohio State University. | 2.2hrs | $150.00 | $330.00 |
| 4/16/2009 | SEM | Preparation of Notice of Stay in Texas Federal and State Court cases. Work with Attorney Houser on filing same with Texas and State Court. | 1.0hrs | $150.00 | $150.00 |

**D9088 - H58**   Richard Kruse
Client Name              Gryphon Asset Advisors, LLC                                                   **Page 3**

| Date | Timekeeper | Description of Services Rendered | Hours | Rate/Hour | Amount |
|------|-----------|--------------------------------|-------|-----------|--------|
| 4/16/2009 | JDH | Telephone conference with Mr. Miller re: Texas matters and filing Suggestion of Stay. Receipt and review of correspondence from Mr. Peer and accompanying Complaint filed in Northern District of Texas. Review court docket information relative to current and prior civil suits filed in Northern District of Texas. Research statutes and case law addressing Ohio order of stay and federal recognition of same. Prepare initial drafts of Suggestion of Stay for filing in both Texas matters. Review Northern District of Texas local rules relative to admission to practice requirements for filing. Advise Mr. Miller re: same. Telephone conference with Jerry Peer re: same. Telephone conference with Alex Bednar re: same. Complete drafting of Suggestions of Stay. Correspondence to Mr. Bednar re: same. | 1.8hrs | $150.00 | $270.00 |
| 4/20/2009 | SEM | Telephone call to Mr. and Mrs. Kruse to discuss inventory issues. Preparation of Inventory for filing pursuant to Court Order. Review of AR/AP of Silver Knights. | 3.5hrs | $150.00 | $525.00 |
| 4/22/2009 | SEM | Review of CLC Licensing Agreement in preparation for conference call. Telephone call with Richard Kruse and Melissa Kruse re: telephone conference with CLC. | 3.7hrs | $150.00 | $555.00 |
| 4/23/2009 | SEM | Telephone call with Mr. Kruse to cancel conference call. Telephone call to Mr. Peer and Mr. Hill to discuss CLC Agreement. Telephone call to CLC. | 1.2hrs | $150.00 | $180.00 |
| 4/23/2009 | SEM | Telephone call to Mr. Kruse to discuss rejection of OSU offer. Preparation of letter to counsel for OSU rejecting offer of settement. | 2.2hrs | $150.00 | $330.00 |
| 4/24/2009 | SEM | Review of response from Ohio State University. Email communication to Ohio State University to remind them of Stay. | 0.5hrs | $150.00 | $75.00 |
| 4/27/2009 | SEM | Telephone call with Mr. Kruse. Telephone call to CLC Counsel to discuss sale of CLC licensed product. | 2.0hrs | $150.00 | $300.00 |
| 4/27/2009 | SEM | Telephone call from Mr. McCormick. Review of letter from Ms. Botti. Review of Huntington National Bank demand letter. | 0.5hrs | $150.00 | $75.00 |
| 4/28/2009 | SEM | Letter to counsel for CLC to memorialize construction. | 0.5hrs | $150.00 | $75.00 |
| 4/28/2009 | SEM | Discussions with Mr. Kruse re: OSU settlement. | 0.2hrs | $150.00 | $30.00 |
| 4/29/2009 | SEM | Work on file and preparation of settlement counter-offer to Ohio State University. Several discussions with counsel for Silver Knight and Mr. Kruse. | 4.5hrs | $150.00 | $675.00 |
| 4/30/2009 | SEM | Telephone call from Mr. McCormick re: discovery and requesting offer and making counteroffer. | 0.3hrs | $150.00 | $45.00 |
| 5/1/2009 | SEM | Telephone call from Mr. Kruse. Conference call with Silver Knight and counsel regarding offers to purchase. Telephone call to CLC to further discuss formal licensing agreement. | 3.2hrs | $150.00 | $480.00 |
| 5/4/2009 | SEM | Telephone call with CLC. Discussions with Mr. Kruse. | 0.7hrs | $150.00 | $105.00 |

DB00B8me   H59  Richard Kruse                                                    Page 4
                Gryphon Asset Advisors, LLC

| Date | Timekeeper | Description of Services Rendered | Hours | Rate/Hour | Amount |
|------|-----------|----------------------------------|-------|-----------|--------|
| 5/5/2009 | SEM | Letter to CLC re: request for 6 month sell-off period. Review of License Agreement with CLC. | 2.7hrs | $150.00 | $405.00 |
| 5/7/2009 | SEM | Meeting at Silver Knights. | 2.0hrs | $150.00 | $300.00 |
| 5/13/2009 | SEM | Telephone call from Mr. McCormick re: OSU. Request to Gryphon Assets to forward OSU Proof of Claim. Telephone call to Mr. Kruse to advise him of OSU offer status. | 0.3hrs | $150.00 | $45.00 |
| 5/14/2009 | SEM | Review of 2nd settlement offer from OSU. Forwarding of same to Mr. Kruse. | 0.2hrs | $150.00 | $30.00 |
| 5/26/2009 | SEM | Telephone call from Chris Allen. | 0.5hrs | $150.00 | $75.00 |
| 5/26/2009 | SEM | Review of email communication re: UPS Account. | 0.3hrs | $150.00 | $45.00 |
| | | Total | 50.0hrs | | $7,500.00 |

| Timekeeper | Hours | Rate/Hour | Amount |
|-----------|-------|-----------|--------|
| Steven E. Miller | 48.2hrs | $150.00 | $7,230.00 |
| Jeffrey D. Houser | 1.8hrs | $150.00 | $270.00 |
| | | Total Fees | $7,500.00 |

| Date | Cost Code | Detail | Amount |
|------|-----------|--------|--------|
| | Court Filings | | $14.00 |
| | Copy Charges | | $81.80 |
| 5/28/2009 | Parking | Parking | $4.00 |
| | Telephone Charges | | $7.40 |
| 5/13/2009 | Westlaw | Legal Research | $9.36 |
| 5/13/2009 | Westlaw | Legal Research | $99.14 |
| | | Total Disbursements | $215.70 |

D9088 - H60

# Gryphon Asset Management LLC

Gryphon Asset Management LLC
9387 South Old State Road
Lewis Center, OH  43035

611-885-0020
rfk@gryphonassets.com

## Invoice

| DATE | INVOICE # |
|------|-----------|
| 06/22/2009 | 99 |
| TERMS | DUE DATE |
| Due on receipt | 06/22/2009 |

| BILL TO |
|---------|
| silver knight |

| AMOUNT DUE | ENCLOSED |
|------------|----------|
| $6,171.08 | |

>%< Please detach top portion and return with your payment. >%<

| Date | Activity | Quantity | Rate | Amount |
|------|----------|----------|------|--------|
| 03/21/2009 | Status/new file overview meeting with MKruse - Rich Kruse | 0:15 | 75.00 | 18.75 |
| 03/21/2009 | Status mtg w/ R Kruse - Melissa Kruse | 0:15 | 75.00 | 18.75 |
| 03/23/2009 | call w/ J Peer, R Kruse, S Miller re: file start-up - Melissa Kruse | 0:45 | 75.00 | 56.25 |
| 03/24/2009 | Call with JPeer, MDiSabato, SMiller re: start up of file. - Rich Kruse | 0:45 | 75.00 | 56.25 |
| 03/24/2009 | Strategy call with SMiller - Rich Kruse | 0:30 | 75.00 | 37.50 |
| 03/24/2009 | Additional strategy call with Peer & Miller re: waivers on license ability and OSU litigation - Rich Kruse | 0:30 | 75.00 | 37.50 |
| 03/24/2009 | Discussion of OSU lawsuit w/ J Peer - Melissa Kruse | 0:15 | 75.00 | 18.75 |
| 03/25/2009 | Call with Miller Call with Peer re: moving meeting and general items - Rich Kruse | 0:15 | 75.00 | 18.75 |
| 03/27/2009 | Meeting with JPeer & Huntington at warehouse re: inventory.  Post warehouse meeting wht JPeer &SMiller re: sale strategy - Rich Kruse | 2:00 | 75.00 | 150.00 |
| 03/27/2009 | Call with KKemper at BFirst re: OSU litigation - Rich Kruse | 0:15 | 75.00 | 18.75 |
| 03/30/2009 | Attention to emails from JPeer re: orders and Collage Gear company. - Rich Kruse | 0:15 | 75.00 | 18.75 |
| 03/31/2009 | Phone call w/ J Peer to discuss media inquires, OSU litigation options - Rich Kruse | 0:30 | 75.00 | 37.50 |
| 04/01/2009 | Attention to order for all OSU jersey.  Email with Peer re: ability to sell without license.  Call with Miller re: other license issues. - Rich Kruse | 0:30 | 75.00 | 37.50 |
| 04/01/2009 | Calls and emails with SMIller re: licenses and selling OSU items - Rich Kruse | 0:15 | 75.00 | 18.75 |
| 04/02/2009 | Attention to emails from JPeer and JHartranft re: meeting and status - Rich Kruse | 0:15 | 75.00 | 18.75 |
| 04/02/2009 | Call with JPeer re: license items and producing reoyalty reports - Rich Kruse | 0:15 | 75.00 | 18.75 |
| 04/08/2009 | copies | 12 | 0.10 | 1.20 |
| 04/08/2009 | stamps | 1 | 0.42 | 0.42 |
| | Continue to the next page. | | | |

D9088 - H61

| Date | Activity | Quantity | Rate | Amount |
|---|---|---|---|---|
| 04/08/2009 | Attn to mail, notices from unsecured creditors, letter from CLC re: license renewal. Email w/ R Kruse, J Peer re: same - Melissa Kruse | 0:30 | 75.00 | 37.50 |
| 04/08/2009 | Phone call w/ kristen w/ UPS re: unsecured creditor notice - Melissa Kruse | 0:15 | 75.00 | 18.75 |
| 04/08/2009 | Draft POC letter and form - Melissa Kruse | 0:30 | 75.00 | 37.50 |
| 04/09/2009 | Attn to email from Hunting counsel, phone call w/ J Peer re: status of licensing - Rich Kruse | 0:15 | 75.00 | 18.75 |
| 04/10/2009 | Call with Pdowney re: settlement - Rich Kruse | 0:15 | 75.00 | 18.75 |
| 04/10/2009 | Attention to Receiver Oath - Rich Kruse | 0:15 | 75.00 | 18.75 |
| 04/11/2009 | Emails to SMiller re: meeting with PDowney and potential calculations for settlement discussion - Rich Kruse | 0:15 | 75.00 | 18.75 |
| 04/11/2009 | Phone conference with MKruse re: settlement strategy with OSU - Rich Kruse | 0:15 | 75.00 | 18.75 |
| 04/11/2009 | Phone conference with RKruse re: settlement strategy with OSU - Melissa Kruse | 0:15 | 75.00 | 18.75 |
| 04/11/2009 | Attention to emails from SMiller re: meeting with Vorys - Rich Kruse | 0:15 | 75.00 | 18.75 |
| 04/13/2009 | Call with PDowney re: meeting on OSU litigation.  Attention to emails from SMiller re: meeting with Vorys, emails from JPeer re: data transmission, emails from JPeer re: hiring former staff as 1099.  Response - Rich Kruse | 1:00 | 75.00 | 75.00 |
| 04/15/2009 | mileage | 42 | 0.58 | 24.36 |
| 04/15/2009 | Meeting with Huntington, JPeer, Disabato etal re: future operations and timelines - Rich Kruse | 1:30 | 75.00 | 112.50 |
| 04/15/2009 | Meeting with SMiller, Pdowney re: OSU settlement or re-institite of license. - Rich Kruse | 2:15 | 75.00 | 168.75 |
| 04/15/2009 | Attention to docs from Texas cases. - Rich Kruse | 0:45 | 75.00 | 56.25 |
| 04/16/2009 | Mtg w/ R Kruse, A Leffew re: inventory needs, needs for receivership reports. - Melissa Kruse | 0:30 | 75.00 | 37.50 |
| 04/16/2009 | Meeting with Melissa Kruse and Rich Kruse re:  inventory and receivership. - Anna Leffew | 0:30 | 65.00 | 32.50 |
| 04/16/2009 | Call with JPeer re: inventory & settlelemt, meeting with MKruse / ALeffew re: taking inventory, payroll issues, payment of MMA staff, - Rich Kruse | 1:15 | 75.00 | 93.75 |
| 04/17/2009 | milage to & from site | 42 | 0.58 | 24.36 |
| 04/17/2009 | Calls and emails with JPeer, MMK & ALeffew re: inventory runs, physical inventory, sale methodology, timelines.  Calls with SMiller re: filing receivers inventory and extention of time - Rich Kruse | 2:15 | 75.00 | 168.75 |
| 04/17/2009 | Meeting with MKruse re: inventory of items and emails to Miller / Peer re: same. - Rich Kruse | 0:30 | 75.00 | 37.50 |
| 04/17/2009 | Attn to emails from J Peer, Nina, related to inventory on hand, attn. to asset lists provided by Nina. Physical spot check on inventory, multiple phone calls w/ R Kruse re: OSU inventory discrepencies, next steps related to OSU inventory - Melissa Kruse | 6:00 | 75.00 | 450.00 |
| 04/17/2009 | Travel to and from Silver Knight Warehouse.  Met with Melissa Kruse; inventory stock on hand. (50) - Anna Leffew | 4:00 | 65.00 | 260.00 |
| 04/20/2009 | Attn to email from J Peer re: inventory discrepencies, email to J Peer re: AP and need for vendor list. - Melissa Kruse | 0:15 | 75.00 | 18.75 |
| 04/20/2009 | Phone call w/ S Miller re: inventory, receiver's report - Melissa Kruse | 0:15 | 75.00 | 18.75 |
| 04/20/2009 | Calls with SMIller re: inventory and reporting - Rich Kruse | 0:30 | 75.00 | 37.50 |
| 04/20/2009 | Discussions w/ J Peer re: phone bills, attn to email from S Miller re: AR, respond to same. - Melissa Kruse | 0:30 | 75.00 | 37.50 |
|  | Continue to the next page. |  |  |  |

D9088 - H62

| Date | Activity | Quantity | Rate | Amount |
|------|----------|----------|------|--------|
| 04/20/2009 | Attn to AR & AP provided to receivership - Melissa Kruse | 0:15 | 75.00 | 18.75 |
| 04/20/2009 | email to J Peer re: AR collections for Silver knight. - Melissa Kruse | 0:15 | 75.00 | 18.75 |
| 04/20/2009 | Attention to emails from JPeer re: stolen assets and insurance claim. - Rich Kruse | 0:15 | 75.00 | 18.75 |
| 04/20/2009 | Attn to email from J Peer re: AR collections and respond to same - Melissa Kruse | 0:15 | 75.00 | 18.75 |
| 04/20/2009 | faxing inventory list - Anne Arline | 0:15 | 45.00 | 11.25 |
| 04/20/2009 | mail - Anne Arline | 0:30 | 45.00 | 22.50 |
| 04/21/2009 | Attention to Vorys offer of settlement and call with SMiller. - Rich Kruse | 0:45 | 75.00 | 56.25 |
| 04/21/2009 | Attn to emails from M Disabato, N fullerton - Melissa Kruse | 0:15 | 75.00 | 18.75 |
| 04/21/2009 | Attn to emails from N Fullerton, M Disabato - Rich Kruse | 0:15 | 75.00 | 18.75 |
| 04/21/2009 | Call w/ P Downey re: settlement offer - Rich Kruse | 0:15 | 75.00 | 18.75 |
| 04/21/2009 | Email w/ J Peer, S Miller, M Kruse re: pre CLC call discussion - Rich Kruse | 0:15 | 75.00 | 18.75 |
| 04/21/2009 | Attn to email re: CLC pre-call - Melissa Kruse | 0:15 | 75.00 | 18.75 |
| 04/22/2009 | Call with RKruse & SMiller re: CLC and upcoming call goals - Melissa Kruse | 0:45 | 75.00 | 56.25 |
| 04/22/2009 | Call with /Mruse & SMiller re: CLC and upcoming call goals - Rich Kruse | 0:45 | 75.00 | 56.25 |
| 04/22/2009 | Call with JPeer re: upcoming CLC call and debtor expectations on call - Rich Kruse | 0:15 | 75.00 | 18.75 |
| 04/22/2009 | Cals with JPeer, Calls with Miller, emails with Huntington all re: CLC call. Emails with CLC about new call, emails with DiSabato re: prior conversations with CLC - Rich Kruse | 1:15 | 0.00 | 0.00 |
| 04/22/2009 | proof of claims - Anne Arline | 0:15 | 45.00 | 11.25 |
| 04/23/2009 | stamp | 1 | 0.42 | 0.42 |
| 04/23/2009 | Attn to multiple emails re: CLC call, and rescheduling of same and items needed by CLC - Melissa Kruse | 0:45 | 75.00 | 56.25 |
| 04/23/2009 | Attention to emails from Vorys re: OSU position. - Rich Kruse | 0:15 | 75.00 | 18.75 |
| 04/24/2009 | Attn to request for documents from Perfect Balance - Melissa Kruse | 0:15 | 75.00 | 18.75 |
| 04/24/2009 | attn to accounting records, travel to & from site for record pick-up - Melissa Kruse | 1:00 | 75.00 | 75.00 |
| 04/24/2009 | multiple phone calls to accountant to regarding obtaining copy of records for receivership - Anne Arline | 0:30 | 45.00 | 22.50 |
| 04/27/2009 | Attention to numoerous emails re: Huntington and CLC call. - Rich Kruse | 0:15 | 75.00 | 18.75 |
| 04/27/2009 | Attention to emails and call to Huntington NB - Rich Kruse | 0:15 | 75.00 | 18.75 |
| 04/27/2009 | Review of financial records provided by Perfect Balance, attn to open receivables, payables, attn to multiple emails related to call with CLC, attn to email request from J Peer, respond to same. - Melissa Kruse | 4:00 | 75.00 | 300.00 |
| 04/27/2009 | Discussions w/ R Kruse, J Peer re: payment to GBQ, email w. J Peer re: AR collections. - Melissa Kruse | 0:30 | 75.00 | 37.50 |
| 04/27/2009 | Status & update mtg w/ R Kruse - Melissa Kruse | 0:15 | 75.00 | 18.75 |
| 04/27/2009 | Update meeting with MKruse re: next steps, attention to letter from Vorys, call with JPeer - Rich Kruse | 0:30 | 75.00 | 37.50 |
| 04/27/2009 | Call with AMoses re: status, call with SMiller re: same - Rich Kruse | 0:30 | 75.00 | 37.50 |
| 04/28/2009 | copies | 123 | 0.10 | 12.30 |
| 04/28/2009 | copies | 3 | 0.10 | 0.30 |
| 04/28/2009 | collection letters - Anne Arline | 3:00 | 45.00 | 135.00 |
| 04/28/2009 | proof of claim letters - Anne Arline | 1:30 | 45.00 | 67.50 |
| 04/28/2009 | Call with JPeer re: his clients position on settlement - Rich Kruse | 0:15 | 75.00 | 18.75 |
| 04/29/2009 | Call with SMIller & JPeer re: OSU response - Rich Kruse | 0:45 | 75.00 | 56.25 |
|  | Continue to the next page. |  |  |  |

D9088 - H63

| Date | Activity | Quantity | Rate | Amount |
|------|----------|----------|------|--------|
| 04/29/2009 | Calls and emails with SMiller re: settlement offer to OSU. Attentin to draft offer. - Rich Kruse | 1:15 | 75.00 | 93.75 |
| 04/29/2009 | Attention to emails from BAdams re: settlement and opinions re: same. Emails with former Silver Knight Staff. Cals with JPeer re: OSU notices and document production requests, review of requests - Rich Kruse | 2:15 | 75.00 | 168.75 |
| 04/29/2009 | Discussion w/ J Peer re: AR, collection efforts by former staff, inventory - Melissa Kruse | 0:15 | 75.00 | 18.75 |
| 04/30/2009 | copies | 200 | 0.10 | 20.00 |
| 04/30/2009 | milage for A Leffew travel to and from site on 4/17 | 50 | 0.58 | 29.00 |
| 04/30/2009 | Attn to multiple emails re: inventory - Melissa Kruse | 0:15 | 75.00 | 18.75 |
| 04/30/2009 | Attn to AR, email same to Huntington staff - Melissa Kruse | 0:15 | 75.00 | 18.75 |
| 04/30/2009 | entering vendor addresses into spreadsheet - Anne Arline | 2:00 | 45.00 | 90.00 |
| 04/30/2009 | Review of CLC inventory for non OSU items. Emails with JPeer re: updates needed - Rich Kruse | 0:30 | 75.00 | 37.50 |
| 04/30/2009 | POC mailer - Anne Arline | 1:15 | 45.00 | 56.25 |
| 04/30/2009 | Call with SMiller re: OSU, future call with BAdams, strategy, value of assets - Rich Kruse | 0:30 | 75.00 | 37.50 |
| 05/01/2009 | copies | 288 | 0.10 | 28.80 |
| 05/01/2009 | stamps | 169 | 0.42 | 70.98 |
| 05/01/2009 | Attention to emails from MMA re: orders. Attention to emails from BAdams re: meeting. Responses - Rich Kruse | 0:30 | 75.00 | 37.50 |
| 05/01/2009 | call with JPeer re: sale of goods. Emails and calls iwth Miller re: status of the CLC agreement. - Rich Kruse | 0:30 | 75.00 | 37.50 |
| 05/01/2009 | Attn to multiple emails re: sale of items on hand, pricing - Melissa Kruse | 0:15 | 75.00 | 18.75 |
| 05/01/2009 | POC mailer - Anne Arline | 4:00 | 45.00 | 180.00 |
| 05/01/2009 | Attention to emails from MMA salepersons re: leads - Rich Kruse | 0:15 | 75.00 | 18.75 |
| 05/04/2009 | Call with JPEer re: asset sales? - Rich Kruse | 0:15 | 75.00 | 18.75 |
| 05/05/2009 | copies | 3 | 0.10 | 0.30 |
| 05/05/2009 | preparing check deposits - Anne Arline | 0:15 | 45.00 | 11.25 |
| 05/05/2009 | documenting returned collection letters - Anne Arline | 0:15 | 45.00 | 11.25 |
| 05/05/2009 | documenting a/r for Walmart #2098 - Anne Arline | 0:15 | 45.00 | 11.25 |
| 05/07/2009 | mileage | 60 | 0.58 | 34.80 |
| 05/07/2009 | Meeting with Silver Knight staff and MKruse re: operations and sale efforts, travel - Rich Kruse | 1:15 | 75.00 | 93.75 |
| 05/07/2009 | Mtg w/ Silver Knight Staff, counsel re: sales, inventory, accounts, attn to new tax id set-up and new bank account set-up, emails w/ J Peer re: creditor notices - Melissa Kruse | 2:30 | 75.00 | 187.50 |
| 05/08/2009 | copies | 5 | 0.10 | 0.50 |
| 05/08/2009 | Attn to package received from N Fullerton, emails to Silver Knight staff re: Fed Ex invoices. - Melissa Kruse | 0:30 | 75.00 | 37.50 |
| 05/11/2009 | copies | 1 | 0.10 | 0.10 |
| 05/11/2009 | POC returned documentation - Anne Arline | 0:15 | 45.00 | 11.25 |
| 05/11/2009 | mail - Anne Arline | 0:15 | 45.00 | 11.25 |
| 05/11/2009 | scanning fedex invoices and email to mmk - Anne Arline | 0:30 | 45.00 | 22.50 |
| 05/11/2009 | call w/ S Miller re: file - Melissa Kruse | 0:15 | 75.00 | 18.75 |
| 05/12/2009 | Attention to emails from bulk buyers - Rich Kruse | 0:15 | 75.00 | 18.75 |
| 05/12/2009 | inventory reconciliation - Anne Arline | 1:30 | 45.00 | 67.50 |
| 05/13/2009 | Attn to invoices received, emails to J Peer, N Fullerton re: Dell systems, UPS contact - Melissa Kruse | 0:15 | 75.00 | 18.75 |
| 05/13/2009 | mail - Anne Arline | 0:15 | 45.00 | 11.25 |
| | Continue to the next page. | | | |

D9088 - H64

| Date | Activity | Quantity | Rate | Amount |
|------|----------|----------|------|--------|
| 05/13/2009 | Attn to email from S Miller, re: OSU poc, respond to same - Melissa Kruse | 0:15 | 75.00 | 18.75 |
| 05/13/2009 | Attention to Silver Knight Orders and shipping items - Rich Kruse | 0:30 | 75.00 | 37.50 |
| 05/13/2009 | Meeting with SMiller re: bulk sale vs. orderly selling matters, review off below cost offers, response to MKruse re: same. - Rich Kruse | 0:30 | 75.00 | 37.50 |
| 05/14/2009 | price comparisons for penn state offer - Anne Arline | 1:00 | 45.00 | 45.00 |
| 05/14/2009 | Attn to mulitple offers for items, review of spreadsheet and analysis of cost, pricing and offers, discussions w/ R Kruse related to individual sales vs bulk sale, review of email from S Miller - Melissa Kruse | 1:00 | 75.00 | 75.00 |
| 05/14/2009 | Attention to emails re: Penn State.  Attention to emails from AARline re: trendline for sales. - Rich Kruse | 0:30 | 75.00 | 37.50 |
| 05/16/2009 | copies | 1 | 0.10 | 0.10 |
| 05/16/2009 | Attention to emails from NiSource re: accounts - Rich Kruse | 0:15 | 75.00 | 18.75 |
| 05/16/2009 | Attention to OSU Proof of Claim - Rich Kruse | 0:15 | 75.00 | 18.75 |
| 05/18/2009 | Emails with NiSource re: creditor claim - Rich Kruse | 0:15 | 75.00 | 18.75 |
| 05/18/2009 | Attention to Silver Knight creditor call - Rich Kruse | 0:15 | 75.00 | 18.75 |
| 05/18/2009 | Phone call w/ Becky at U-Line re: outstanding invoices - Melissa Kruse | 0:15 | 75.00 | 18.75 |
| 05/19/2009 | Attention to OSU Settlement Letter.  Response to Miller - Rich Kruse | 0:30 | 75.00 | 37.50 |
| 05/19/2009 | Attentin to CLC offer of extension and emials to Miller/MKrue re: same - Rich Kruse | 0:15 | 75.00 | 18.75 |
| 05/19/2009 | POC documentation - Anne Arline | 0:15 | 45.00 | 11.25 |
| 05/19/2009 | Attention to emials re: Silver Knight credit cards and inovices, response to credit card items - Rich Kruse | 0:15 | 75.00 | 18.75 |
| 05/19/2009 | Attn to emails from S Miller re: credit cards, usage post receivership - Melissa Kruse | 0:15 | 75.00 | 18.75 |
| 05/20/2009 | Attn to emails from N Fullerton, - Melissa Kruse | 0:15 | 75.00 | 18.75 |
| 05/21/2009 | Attention to orders of merchandise.  Review of financial levels and approval via email. - Rich Kruse | 0:45 | 75.00 | 56.25 |
| 05/22/2009 | POC documentation - Anne Arline | 0:15 | 45.00 | 11.25 |
| 05/26/2009 | Attention to emails re: shipping, new orders, comingling of use, Oregon renewal, responses. - Rich Kruse | 1:00 | 75.00 | 75.00 |
| 05/26/2009 | Attn to shipping issues, emails from N Fullerton, S Hill, J Peer re: UPS account, use of MMA account, need for seperate silver knight account - Melissa Kruse | 0:30 | 75.00 | 37.50 |
| 05/27/2009 | copies | 2 | 0.10 | 0.20 |
| 05/27/2009 | stamps | 1 | 0.44 | 0.44 |
| 05/27/2009 | mail, POC documentation, check deposit prep - Anne Arline | 0:30 | 45.00 | 22.50 |
| 05/27/2009 | sent poc form to Uline - Anne Arline | 0:15 | 45.00 | 11.25 |
| 05/27/2009 | Meeting with Rich Kruse and Melissa Kruse regarding bulk sale of all inventory. - Anna Leffew | 0:15 | 65.00 | 16.25 |
| 05/27/2009 | Attn to emails from N fullerton, phone call w. quickbooks online re: set-up and transfer of data - Melissa Kruse | 0:15 | 75.00 | 18.75 |
| 05/28/2009 | poc documentation - Anne Arline | 0:15 | 45.00 | 11.25 |
| 05/28/2009 | setting up fedex account - Anne Arline | 0:15 | 45.00 | 11.25 |
| 05/28/2009 | Attn to email from N Fullerton re; credit card processing, royalty payments, emails re: same to R Kruse, S Miller - Melissa Kruse | 0:15 | 75.00 | 18.75 |
| 05/29/2009 | POC returned documentation - Anne Arline | 0:15 | 45.00 | 11.25 |
| 05/29/2009 | Emails and call with MKruse re: credit card processing. - Rich Kruse | 0:15 | 75.00 | 18.75 |
|  |  |  | TOTAL | $6,171.08 |

# **Exhibit 6**

IN THE COURT OF COMMON PLEAS, FRANKLIN COUNTY, OHIO

IN RE:

DISSOLUTION OF SILVER KNIGHT
SALES & MARKETING, LTD.

CASE NO.:    09 MS 3 185

JUDGE HOGAN

## FIRST REPORT OF RECEIVER

Now comes Gryphon Asset Management, LLC (herein "Receiver") by and through counsel and hereby submits its First Report of Receiver in order to provide notice to the Court and all interested parties as to the current developments to date of the Receivership Estate along with the Receiver's recommendation for liquidation of the remaining assets of Silver Knight Sales & Marketing, Ltd. ("Silver Knight").

## I.    BACKGROUND AND RECEIVER SALES

On March 20, 2009, this Court issued an Order Appointing Receiver for Winding up the Affairs of Silver Knight. Thereafter, on April 21, 2009, the Receiver filed an inventory for Silver Knight based on a spot check of the inventory. Silver Knight is a company that specializes in the sale of licensed collegiate products to retail distributors throughout the United States. The remaining inventory of Silver Knight is its largest asset and is stored in a warehouse located on Philipi Road, on the west side of Columbus, Ohio. To date, the Receiver has utilized the former sales staff of Silver Knight in order to market the remaining product to former customers of Silver Knight. As of the date of this report, the Receiver has received and accepted orders which total $25,047.32. The Receiver also has orders that are currently being filled which total approximately $20,000.00.

352632

## II.    THE WAREHOUSE

As previously stated, the inventory of Silver Knight is located in a warehouse located on Phillipi Road on the west side of Columbus. Silver Knight shares the warehouse space with other companies and the inventory is situated such that the goods could potentially be accessed by others unrelated to Silver Knight's business. As a result, the Receiver is in the process of removing all inventory of Silver Knight and placing it in a different warehouse where only the Receiver has access to the inventory. The Receiver deems that this action is necessary both for security reasons and in order to prepare a full and complete inventory of all remaining inventory for the proposed liquidation described below.

## III.    PROPOSED LIQUIDATION

The Receiver does not believe that the previous attempts by the Silver Knight staff to sell the remaining inventory to its customers is yielding meaningful sales at a price point  and on the time frame which is in the best interest of the receivership estate. Therefore, the Receiver is currently in the process of determining the best course of action for liquidating the remaining inventory by way of on-line auction, live auction, bulk sale to individual retailer(s) or otherwise. Upon obtaining the final inventory described in Section II above, the Receiver will be in a better position to recommend the direction for the liquidation and will file a motion with the court for consent to proceed accordingly.

352632                                      2

## IV.    THE OHIO STATE UNIVERSITY LITIGATION

Meaningful settlement discussions have taken place by and between the Receivership on behalf of Silver Knight and The Ohio State University with an aim towards finally resolving the litigation pending in the Ohio Court of Claims, Case No. 2008-10145, in the case styled *Silver Knight Sales & Marketing Ltd. v. The Ohio State University*. The Receiver anticipates that it will be making a recommendation to the court via motion to resolve that claim in its entirety within the next thirty (30) days.

## V.    ACCOUNTS RECEIVABLE

As of this First Report, the receivership estate has collected the amount of $29,784.52 as set forth in Exhibit A attached hereto.

## VI.    PROOF OF CLAIMS

The Receiver has received proof of claims from nine (9) creditors of Silver Knight. These claims total over $4 Million Dollars. Of the claims submitted, Huntington National Bank has submitted a claim secured by the inventory and other assets owned by Silver Knight, tangible and intangible, totaling $498,487.53. See Exhibit B attached hereto.

RESPECTFULLY SUBMITTED,

STEVEN E. MILLER #0066489
Crabbe, Brown & James LLP
500 South Front St., Suite 1200
Columbus, OH 43215
(614) 229-4537   (614) 229-4559 Fax
Email: Smiller@cbjlawyers.com
Attorney for Receiver Gryphon Asset Management

352632                              3

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that a true copy of the First Report of Receiver was served by regular United States Mail, postage prepaid this ____24th____ day of June, 2009, to the undersigned of record:

John C. Hartranft, Jr., Esq.
Porter Wright Morris & Arthur LLP
41 South High Street
Suites 2800-3200
Columbus, OH 43215
*Counsel to Huntington National Bank*

Thomas N. McCormick, Esq.
Vorys, Sater, Seymour and Pease LLP
52 East Gay Street
P.O. Box 1008
Columbus, OH 43216-1009
*Special Counsel for Defendant*
*The Ohio State University*

Jerry E. Peer, Jr., Esq.
Gregory S. Peterson
Bradford S. Tesner
5003 Horizons Drive, Suite 200
Columbus, OH 43220
*Counsel for Michael DiSabato and*
*Silver Knights Sales & Marketing, Ltd.*

Jennifer A. Adair
Randall W. Knutti
Asst. Attorneys General
150 E. Gay Street 18th Floor
Columbus, Ohio 43215-3130

STEVEN E. MILLER #0066489
Crabbe, Brown & James LLP
500 South Front St., Suite 1200
Columbus, OH 43215
(614) 229-4537   (614) 229-4559 Fax
Email: Smiller@cbjlawyers.com
Attorney for Receiver Gryphon Asset Management

352632                                    4

# Exhibit 7

D8874 - H1

FILED
COMMON PLEAS COURT
FRANKLIN CO., OHIO

2009 APR 21  AM II: 24

CLERK OF COURTS

IN THE COURT OF COMMON PLEAS
FRANKLIN COUNTY, OHIO

IN RE:

DISSOLUTION OF SILVER KNIGHT
SALES & MARKETING, LTD.

CASE NO.: 09 MS 3 185
JUDGE LAUREL BEATTY

## INVENTORY OF SILVER KNIGHT SALES & MARKETING, LTD. FILED BY THE COURT APPOINTED RECEIVER, GRYPHON ASSET MANAGEMENT, LLC

Now comes Gryphon Asset Management, LLC, the Court appointed Receiver herein, by and through its principle, Richard S. Kruse (the "Receiver"), and pursuant to the *Order Appointing Receiver for Winding Up Affairs* filed in this matter in March 20, 2009 (the "Order"), and hereby submits the inventory and accounts receivable of Silver Knight Sales & Marketing, Ltd. ("Silver Knight").

The inventory of Silver Knight is described in Exhibit A, attached hereto and incorporated herein. The Receiver has conducted a spot check of the inventory of Silver Knight, which is located in a warehouse on the west side of Columbus. The spot check indicated that a significant portion of the inventory set forth in the attached Exhibit A is accurate; however, the Receiver has found that there may be some discrepancies between the information reported in Exhibit A and the inventory located during the spot check. Therefore, the Receiver believes that although it may ultimately be deemed to be in the best interest of the Receivership Estate to conduct an full inventory, the Receivership Estate does not have any funds available to it to do so at this time. It is the position of the Receiver herein that once additional resources become available to the Receivership Estate, then it will later be determined whether the costs of performing an actual inventory are justified.

-1-

D8874 – H2

      Also attached hereto as Exhibit B is the Report of the Accounts Receivables of Silver Knight.

      Finally, it is the Receiver's intention to file an updated inventory and appraisal in accordance

with Local Rule 93.04.

                        Respectfully submitted,

                        STEVEN E. MILLER     (#0066489)
                        Crabbe, Brown & James LLP
                        500 South Front St., Suite 1200
                        Columbus, OH 43215
                        (614) 229-4537   (614) 229-4559 Fax
                        Email: Smiller@cbjlawyers.com
                        Attorney for Court Appointed Receiver
                        Gryphon Asset Management, LLC

D8874 - H3

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that a true copy of the foregoing was mailed by regular United States Mail, postage prepaid this _20th_ day of April, 2009 to the undersigned of record:

Jerry E. Peer Jr.
Adams Babner & Gitlitz
5003 Horizons Drive
Suite 200
Columbus, Ohio 43220
jep@abglawyers.com
*Counsel for Silver Knight*
*Sales & Marketing, Ltd.*

Jay Hartranft
Porter Wright Morris & Arthur
Huntington Center
41 South High Street

Columbus, Ohio 43215
*Counsel for Huntington*
*National Bank*

_____
STEVEN E. MILLER          (#0066489)
Crabbe, Brown & James LLP
500 South Front St., Suite 1200
Columbus, OH 43215
(614) 229-4537   (614) 229-4559 Fax
Email: Smiller@cbjlawyers.com
Attorney for Court Appointed Receiver
Gryphon Asset Management, LLC

-3-

Apr 20 09 11:31a        Gryphon                    16148850024              p.1

8874 - H4



# GRIP AND RIP FOOTBALLS 8.5"
## (Original Version)

| TEAM | STYLE CODE | UPC | UNITS |
|---|---|---|---|
| Air Force | GRNCAFA | 843 013 000 052 | 0 |
| Alabama | GRNCALA | 877 465 002 453 | 207 |
| Arizona | GRNCARI | 877 465 002 470 | 119 |
| Arizona State | GRNCASU | 877 465 002 487 | 0 |
| Arkansas | GRNCARK | 843 013 000 083 | 0 |
| Army | GRNCARM | 843 013 000 076 | 0 |
| Auburn | GRNCAUB | 877 465 002 500 | 210 |
| Baylor | GRNCBAY | 843 013 000 083 | 0 |
| Boise State | GRNCBSU | 843 013 000 090 | 0 |
| Boston College | GRNCBCU | 843 013 000 106 | 0 |
| BYU | GRNCBYU | 843 013 000 113 | 0 |
| California | GRNCCAL | 843 013 000 120 | 0 |
| Cincinnati | GRNCCIN | 877 465 002 708 | 0 |
| Clemson | GRNCCLE | 877 465 002 517 | 0 |
| Colorado | GRNCCOL | 877 465 002 524 | 258 |
| Colorado State | GRNCCSU | 843 013 000 137 | 0 |
| Connecticut | GRNCCON | 843 013 000 144 | 0 |
| Dayton | GRNCDAY | 843 013 000 151 | 0 |
| Duke | GRNCDUK | 843 013 000 168 | 0 |
| Florida | GRNCFLA | 877 465 002 531 | 0 |
| Florida State | GRNCFSU | 877 465 002 548 | 261 |
| Florida State (Bobby Bowden) | GRNCFSU | 843 013 003 770 | 212 |
| Fresno State | GRNCFRE | 843 013 000 175 | 0 |
| Georgetown | GRNCGTW | 843 013 000 182 | 0 |
| Georgia | GRNCGEO | 877 465 002 555 | 0 |
| Georgia Tech | GRNCGTU | 843 013 000 188 | 156 |
| Illinois | GRNCILL | 877 465 002 562 | 37 |
| Iowa | GRNCIOW | 877 465 002 357 | 43 |
| Iowa State | GRNCISU | 843 013 000 205 | 0 |
| James Madison | GRNCJMU | 843 103 000 212 | 0 |
| Kansas | GRNCKAN | 843 103 000 228 | 0 |
| Kansas State | GRNCKSU | 877 465 002 579 | 0 |
| Kent State | GRNCKST | 843 013 000 236 | 0 |
| Kentucky | GRNCKEN | 843 013 000 243 | 0 |
| Louisiana State | GRNCLSU | 877 465 002 593 | 0 |
| Louisville | GRNCLOU | 877 465 002 586 | 3 |
| Marshall | GRNCMAR | 877 465 002 609 | 260 |
| Maryland | GRNCMD | 877 465 002 616 | 284 |
| Memphis | GRNCMEM | 843 013 000 250 | 0 |
| Miami FL | GRNCMIA | 877 465 002 623 | 42 |



EXHIBIT

D8874 - H5

| Name | Code | Number | Count |
|---|---|---|---|
| Miami OH | GRNCMOH | 843 013 000 267 | 0 |
| Michigan | GRNCMIC | 877 465 002 630 | 0 |
| Michigan State | GRNCMSU | 877 465 002 354 | 239 |
| Minnesota | GRNCMIN | 877 465 002 647 | 533 |
| Mississippi | GRNCMIS | 877 465 002 654 | 131 |
| Mississippi State | GRNCMSB | 877 465 002 661 | 142 |
| Missouri | GRNCMIZ | 877 465 002 678 | 121 |
| Montana | GRNCMON | 843 013 000 274 | 0 |
| Navy | GRNCNV | 843 013 000 281 | 0 |
| NC State | GRNCNCS | 877 465 002 685 | 0 |
| Nebraska | GRNCNEB | 843 013 000 298 | 0 |
| Nebraska | GRNCNHEB | 843 013 013 038 | 1467 |
| Nevada | GRNCNEV | 843 013 000 504 | 0 |
| New Mexico | GRNCNMX | 843 013 000 311 | 0 |
| North Carolina | GRNCUNC | 877 465 002 692 | 0 |
| North Texas | GRNCNTU | 843 013 000 328 | 0 |
| Northwestern | GRNCORS | 843 013 000 335 | 0 |
| Northwestern | GRNCNTW | 843 013 000 335 | 0 |
| Notre Dame | GRNCNTD | 877 465 002 806 | 8 |
| Ohio University | GRNCOHI | 843 013 000 342 | 0 |
| Oklahoma | GRNCOKL | 877 465 002 716 | 1 |
| Oklahoma State | GRNCOKS | 877 465 002 722 | 501 |
| Oregon | GRNCORE | 843 013 000 359 | 0 |
| Oregon State | GRNCORS | 843 013 000 366 | 0 |
| Penn State | GRNCPSU | 877 465 002 271 | 53 |
| Pittsburgh | GRNCPIT | 843 013 000 373 | 0 |
| Purdue | GRNCPUR | 877 465 002 739 | 77 |
| Rutgers | GRNCRUT | 877 465 002 746 | 0 |
| South Carolina | GRNCSCA | 877 465 002 740 | 0 |
| Southern | GRNCSOU | 843 013 000 397 | 0 |
| Southern Illinois | GRNCSIL | 843 013 000 403 | 0 |
| Southern Miss | GRNCSMI | 877 465 002 753 | 168 |
| Stanford | GRNCSTA | 843 013 000 410 | 0 |
| Syracuse | GRNCSYR | 843 013 000 380 | 161 |
| Tennessee | GRNCTEN | 877 465 002 760 | 0 |
| Texas | GRNCTEX | 877 465 002 777 | 0 |
| Texas A&M | GRNCTAM | 877 465 002 784 | 17 |
| Texas Tech | GRNCTXT | 877 465 002 791 | 0 |
| Tulsa | GRNCTUL | 843 013 000 427 | 0 |
| UCLA | GRNCUCL | 843 013 000 441 | 0 |
| USC | GRNCUSC | 843 013 000 434 | 0 |
| Utah | GRNCUTA | 843 013 000 458 | 0 |
| UTEP | GRNCUTE | 843 013 000 465 | 0 |
| Vanderbilt | GRNCVAN | 843 013 000 472 | 0 |
| Virginia | GRNCVIR | 877 465 002 807 | 0 |
| Virginia Tech | GRNCVCT | 877 465 002 814 | 294 |
| Wake Forest | GRNCWAK | 877 465 002 821 | 0 |
| Washington | GRNCWAS | 843 013 000 489 | 0 |
| Washington State | GRNCWSU | 843 013 000 498 | 0 |
| West Virginia | GRNCWVU | 877 465 002 838 | 0 |
| Wisconsin | GRNCWIS | 877 465 002 845 | 0 |
| Wyoming | GRNCWYO | 843 013 002 809 | 214 |
| | | | 6229 |

D8874 - H6



# Crater - Grip N Rip Football

| Team | Style Code | UPC | UNITS |
|---|---|---|---|
| Alabama | GRNCPHALA | 843 013 010 570 | |
| Arizona | GRNCPHARI | | |
| Arizona State | GRNCPHASU | | |
| Auburn | GRNCPHAUB | 843 013 012 376 | |
| Baylor | GRNCPHBAY | 843 013 010 839 | |
| Boise State | GRNCPHBSU | 843 013 012 840 | |
| Boston College | GRNCPHBCU | 843 013 012 383 | |
| Bridgewater College | GRNCPHBRI | 843 013 010 464 | |
| Butler | GRNCPHBUT | 843 013 010 419 | |
| Cal | GRNCPHCAL | 843 013 010 808 | |
| Cal-St Sac | GRNCPHCSS | 843 013 010 426 | |
| Central Florida | | | |
| Cincinnati | GRNCPHCIN | 843 013 010 723 | 24 |
| Clemson | GRNCPHCLE | 843 013 010 556 | 208 |
| Coastal Carolina | GRNCPHCCU | 843 013 010 398 | |
| Connecticut | GRNCPHCON | 843 013 012 390 | |
| Creighton | GRNCPHCRE | 843 013 010 402 | |
| East Carolina | | | |
| Florida | GRNCPHFLA | 843 013 010 518 | 0 |
| Florida State | GRNCPHFSU | 843 013 010 709 | |
| Georgetown | GRNCPHGTW | 843 013 010 334 | |
| Georgia | GRNCPHGEO | 843 013 010 501 | 392 |
| Georgia Tech | GRNCPHGTU | 843 013 012 406 | |
| Guilford College | GRNCPHGFC | 843 013 012 413 | |
| Hardin-Simmons | GRNCPHHSU | 843 013 010 792 | |
| Idaho State | GRNCPHIDS | 843 013 010 440 | |
| Illinois | GRNCPHILL | 843 013 010 686 | |
| Indiana | GRNCPHIND | 843 013 012 420 | |
| Iowa | GRNCPHIOW | 843 013 010 594 | |
| Jacksonville Univ | GRNCPHJAX | 843 013 010 457 | 310 |
| James Madison | GRNCPHJMU | 843 013 010 358 | 260 |

D8874 – H7

| School | Code | Number | Count |
|---|---|---|---|
| Kansas | GRNCPHKAN | 843 013 010 730 | |
| Kansas State | GRNCPHKSU | | |
| Kentucky | GRNCPHKEN | 843 013 010 600 | |
| Louisville | GRNCPHLOU | 843 013 010 549 | |
| LSU | GRNCPHLSU | 843 013 010 822 | |
| Marshall | GRNCPHMAR | 843 013 010 485 | |
| Miami, FL | GRNCPHMIA | 843 013 010 761 | |
| Miami, OH | GRNCPHMOH | 843 013 012 437 | 312 |
| Michigan | GRNCPHMIC | 843 013 010 617 | 430 |
| Michigan State | GRNCPHMSU | | |
| Mississippi | GRNCPHMIS | 843 013 010 785 | |
| Mississippi St | GRNCPHMSB | | |
| Missouri | GRNCPHMIZ | 843 013 012 727 | 830 |
| Nebraska | GRNCPHNEB | 843 013 012 444 | |
| North Carolina | GRNCPHUNC | 843 013 010 778 | 408 |
| North Carolina St | GRNCPHNCS | 843 013 010 693 | |
| North Texas | GRNCPHNTU | 843 013 010 327 | 250 |
| Notre Dame | | | |
| Ohio Univ | GRNCPHOHI | 843 013 010 747 | 311 |
| Ohio State | | | |
| Oklahoma | GRNCPHOKA | 843 013 010 488 | 320 |
| Oklahoma State | GRNCPHOKS | 843 013 010 754 | |
| Old Dominion | GRNCPHODU | 843 013 010 341 | |
| Penn State | GRNCPHPSU | 843 013 010 563 | 180 |
| Pittsburgh | GRNCPHPIT | 843 013 012 451 | 0 |
| Purdue | GRNCPHPUR | 843 013 010 471 | |
| Rider | GRNCPHRID | 843 013 010 372 | |
| Rutgers | GRNCPHRUT | 843 013 010 848 | 260 |
| Sac State (Cal State) | GRNCPHCSS | 843 013 010 426 | |
| Sacramento | | | |
| San Francisco | GRNCPHUSF | 843 013 010 433 | |
| Seton Hall | GRNCPHSHU | 843 013 010 389 | |
| South Carolina | GRNCPHSCG | 843 013 010 716 | 144 |
| Southern Mississippi | GRNCPHSMI | | |
| Stanford | GRNCPHSTA | 843 013 010 815 | |
| Syracuse | GRNCPHSYR | 843 013 012 468 | |
| Tennessee | GRNCPHTEN | 843 013 010 624 | 304 |
| Texas | GRNCPHTEX | 843 013 010 525 | |
| Texas A&M | GRNCPHTAM | | |
| Texas Tech | GRNCPHTXT | | |
| UTEP | GRNCPHUTE | | |
| Vanderbilt | GRNCPHVAN | | |
| Virginia Tech | GRNCPHVGT | 843 013 010 365 | |
| West Virginia | GRNCPHWVU | 843 013 010 532 | |
| Western Michigan | GRNCPHWMI | 843 013 010 631 | 408 |
| | | 843 013 011 034 | 288 |
| | | | 5739 |

Apr 20 09 11:32a   Gryphon                16148850024          p.5

D8874 – H8



## SINCH SACKS 1

| TEAM | STYLE CODE | UPC | UNITS |
|---|---|---|---|
| Air Force | SSINCAFA | 843 013 001 837 | 0 |
| Alabama | SSINCALA | 843 013 001 844 | 0 |
| Arizona | SSINCARI | 843 013 001 851 | 82 |
| Arizona State | SSINCASU | 843 013 001 868 | 0 |
| Arkansas | SSINCARK | 843 013 001 875 | 0 |
| Army | SSINCARM | 843 013 001 882 | 0 |
| Auburn | SSINCAUB | 843 013 001 899 | 61 |
| Baylor | SSINCBAY | 843 013 001 905 | 0 |
| Boise State | SSINCBSU | 843 013 001 912 | 182 |
| Boston College | SSINCBCU | 843 013 001 929 | 0 |
| BYU | SSINCBYU | 843 013 001 936 | 0 |
| California | SSINCCAL | 843 013 001 943 | 0 |
| Cincinnati | SSINCCIN | 843 013 001 950 | 287 |
| Clemson | SSINCCLE | 843 013 001 967 | 130 |
| Colorado | SSINCCOL | 843 013 001 974 | 359 |
| Colorado State | SSINCCSU | 843 013 001 981 | 364 |
| Connecticut | SSINCCON | 843 013 001 998 | 0 |
| Creighton | SSINCCRE | 843 013 002 001 | 0 |
| Dayton | SSINCDAY | 843 013 002 018 | 0 |
| Duke | SSINCDUK | 843 013 002 025 | 742 |
| Florida | SSINCFLA | 843 013 002 032 | 230 |
| Florida State | SSINCFSU | 843 013 002 049 | 590 |
| Fresno State | SSINCFRE | 843 013 002 056 | 0 |
| Georgetown | SSINCGTW | 843 013 002 063 | 0 |
| Georgia | SSINCGEO | 843 013 002 070 | 0 |
| Georgia Tech | SSINCGTU | 843 013 002 087 | 0 |
| Illinois | SSINCILL | 843 013 002 094 | 0 |
| Indiana | SSINCIND | 843 013 002 100 | 228 |
| Iowa | SSINCIOW | 877 495 002 178 | 142 |
| Iowa State | SSINCISU | 843 013 002 117 | 0 |
| James Madison | SSINCJMU | 843 013 002 124 | 0 |
| Kansas | SSINCKAN | 843 013 002 131 | 300 |
| Kansas State | SSINCKST | 843 013 002 148 | 0 |
| Kent State | SSINCKSU | 843 013 002 155 | 0 |
| Kentucky | SSINCKEN | 843 013 002 162 | 145 |
| Louisiana State | SSINCLSU | 843 013 002 179 | 0 |
| Louisville | SSINCLOU | 843 013 002 186 | 0 |
| Marquette | SSINCMQT | 843 013 002 193 | 0 |
| Marshall | SSINCMAR | 843 013 002 209 | 268 |
| Maryland | SSINCMAD | 843 013 002 216 | 331 |
| Massachusetts | SSINCMAS | 843 013 002 223 | 0 |

D8874 - H9

| Team | Code | Code | Value |
|---|---|---|---|
| Memphis | SSTNCMEM | 843 013 002 230 | 0 |
| Miami FL | SSTNCMIA | 843 013 002 247 | 322 |
| Miami OH | SSTNCMOH | 843 013 002 254 | 0 |
| Michigan | SSTNCMIC | 843 013 002 261 | 0 |
| Michigan State | SSTNCMSU | 843 013 002 270 | 393 |
| Minnesota | SSTNCMIN | 843 013 002 285 | 288 |
| Mississippi | SSTNCMIS | 843 013 002 202 | 128 |
| Mississippi State | SSTNCMSB | 843 013 002 306 | 234 |
| Missouri | SSTNCMIZ | 843 013 002 315 | 0 |
| Montana | SSTNCMON | 843 013 002 322 | 0 |
| Navy | SSTNCNAV | 843 013 002 339 | 0 |
| NC State | SSTNCNCS | 843 013 002 346 | 0 |
| Nebraska | SSTNCNEB | 843 013 002 353 | 16 |
| Nevada | SSTNCNEV | 843 013 002 360 | 0 |
| New Mexico | SSTNCNMX | 843 013 002 377 | 0 |
| North Carolina | SSTNCNC | 843 013 002 384 | 0 |
| North Texas | SSTNCNTU | 843 013 002 391 | 0 |
| Northwestern | SSTNCNTW | 843 013 002 407 | 0 |
| Notre Dame | SSTNCNTD | 843 013 002 414 | 818 |
| Ohio University | SSTNCOH | 843 013 002 421 | 0 |
| Oklahoma | SSTNCOKL | 843 013 002 438 | 308 |
| Oklahoma State | SSTNCOKS | 843 013 002 445 | 0 |
| Oregon | SSTNCORE | 843 013 002 452 | 0 |
| Oregon State | SSTNCORS | 843 013 002 469 | 0 |
| Penn State | SSTNCPSU | 843 013 002 476 | 0 |
| Pittsburgh | SSTNCPIT | 843 013 002 483 | 0 |
| Purdue | SSTNCPUR | 843 013 002 490 | 289 |
| St. Joseph's | SSTNCSTJ | 843 013 002 500 | 0 |
| Syracuse | SSTNCSYR | 843 013 002 513 | 0 |
| South Carolina | SSTNCSCG | 843 013 002 520 | 101 |
| Southern | SSTNCSOU | 843 013 002 537 | 0 |
| Southern Illinois | SSTNCSIL | 843 013 002 544 | 0 |
| Southern Miss | SSTNCSMI | 843 013 002 551 | 0 |
| Stanford | SSTNCSTA | 843 013 002 568 | 0 |
| Tennessee | SSTNCTEN | 843 013 002 575 | 708 |
| Texas | SSTNCTEX | 843 013 002 582 | 0 |
| Texas A&M | SSTNCTAM | 843 013 002 599 | 0 |
| Texas Tech | SSTNCTXT | 843 013 002 608 | 0 |
| Tulsa | SSTNCTU | 843 013 002 612 | 0 |
| USC | SSTNCUSC | 843 013 002 628 | 0 |
| UCLA | SSTNCUCLA | 843 013 002 636 | 0 |
| Utah | SSTNCUTA | 843 013 002 643 | 0 |
| UTEP | SSTNCUTE | 843 013 002 650 | 0 |
| Vanderbilt | SSTNCVAN | 843 013 002 667 | 0 |
| Virginia | SSTNCVIR | 843 013 002 674 | 0 |
| Virginia Tech | SSTNCVGT | 843 013 002 681 | 0 |
| Wake Forest | SSTNCWAK | 843 013 002 698 | 0 |
| Washington | SSTNCWAS | 843 013 002 704 | 0 |
| Washington State | SSTNCWSU | 843 013 002 711 | 0 |
| West Virginia | SSTNCWVU | 843 013 002 728 | 0 |
| Wisconsin | SSTNCWIS | 843 013 002 735 | 269 |
| Xavier | SSTNCXAV | 843 013 002 742 | 0 |

8600

D8874 - H10



## SINCH SACKS 2

| TEAM | STYLE CODE | UPC | UNITS |
|---|---|---|---|
| Notre Dame (P.L.A.C.T.) | SS2NCNTD | 843 013 002 940 | 1689 |
| | | | 1689 |

D8874 - H11



# Frisbees

| TEAM | STYLE CODE | UPC | UNITS |
|---|---|---|---|
| Alabama | GRFNCALA | 8430130086788 | |
| Arizona | GRFNCAZ | 8430130083393 | |
| Arizona State | GRFNCASU | 8430130086795 | 348 |
| Arkansas | GRFNCARK | 8430130086801 | |
| Army | GRFNCARMY | 8430130086409 | 470 |
| Auburn | GRFNCAUB | 8430130086818 | 0 |
| Baylor | GRFNCBAY | 8430130086416 | |
| Boise State | GRFNCBSU | 8430130086423 | |
| Boston College | GRFNCBCU | 8430130086430 | 408 |
| California | GRFNCCAL | 8430130086454 | 288 |
| Cincinnati | GRFNCCIN | 8430130086461 | 287 |
| Clemson | GRFNCCLE | 8430130086461 | 657 |
| Colorado | GRFNCCOL | 8430130086478 | 288 |
| Colorado State | GRFNCCSU | 8430130086825 | 288 |
| Connecticut | GRFNCCONN | 8430130086485 | 288 |
| Duke | GRFNCDUK | 8430130086507 | 467 |
| Florida | GRFNCFLA | 8430130086832 | |
| Florida State | GRFNCFSU | 8430130086649 | |
| Georgia | GRFNCGEO | 8430130086514 | 671 |
| Georgia Tech | GRFNCGT | 8430130086521 | |
| Illinois | GRFNCILL | 8430130086856 | 396 |
| Iowa | GRFNCIOW | 8430130085221 | 353 |
| Iowa State | GRFNCIWST | 8430130085539 | 144 |
| James Madison | GRFNCJMU | 8430130085546 | 288 |
| Kansas | GRFNCKAN | 8430130086863 | 575 |

Cartons of 48

Apr 20 09 11:33a        Gryphon                                16148850024              p.9

D8874 - H12

| School | Code | Number | Count |
|---|---|---|---|
| Kansas State | GRFNCKSU | 8430130006870 | 300 |
| Kentucky | GRFNCKENT | 8430130006887 | 466 |
| Louisiana State | GRFNCLSU | 8430130006894 | 671 |
| Louisville | GRFNCLOU | 8430130008560 | 288 |
| Marshall | GRFNCMAR | 8430130006900 | 288 |
| Maryland | GRFNCMD | 8430130008577 | 228 |
| Miami FL | GRFNCMIA | 8430130006917 | 455 |
| Michigan | GRFNCMICH | 8430130005538 | 1145 |
| Michigan State | GRFNCMSU | 8430130006924 | 455 |
| Minnesota | GRFNCMINN | 8430130008607 | 215 |
| Nebraska | GRFNCNEB | 8430130006931 | 419 |
| North Carolina | GRFNCUNC | 8430130006948 | 742 |
| Notre Dame | GRFNCPLACT | 8430130006979 | |
| Oklahoma | GRFNCOK | 8430130005645 | 836 |
| Oklahoma State | GRFNCOKSU | 8430130006962 | 310 |
| Oregon | GRFNCORE | 8430130008720 | 287 |
| Oregon State | GRFNCOREST | 8430130008737 | 288 |
| Penn State | GRFNCPSU | 8430130008866 | 327 |
| Pittsburgh | GRFNCPITT | 8430130008744 | 212 |
| Purdue | GRFNCPUR | 8430130005562 | 718 |
| Rutgers | GRFNCRUT | 8430130008751 | |
| Syracuse | GRFNCSYR | 8430130008768 | 240 |
| South Carolina | GRFNCSCAR | 8430130006893 | 432 |
| Tennessee | GRFNCTENN | 8430130007006 | 486 |
| Texas | GRFNCTEX | 8430130005669 | |
| Texas A&M | GRFNCTXAM | 8430130008812 | 288 |
| Vanderbilt | GRFNCVAND | 8430130008881 | |
| Virginia | GRFNCVIR | 8430130008898 | 479 |
| Virginia Tech | GRFNCVGT | 8430130005576 | 720 |
| Wyoming | GRFNCWYO | 8430130008904 | 288 |
| Wake Forest | GRFNCWFOR | 8430130008811 | |
| Washington | GRFNCWASH | 8430130009828 | |
| Washington State | GRFNCWST | 8430130008935 | |
| West Virginia | GRFNCWVU | 8430130005583 | 552 |
| Wisconsin | GRFNCWISC | 8430130008942 | 384 |
| | | | 18735 |

D8874 – H13



# Memory Footballs - Small (6")

## NOTRE DAME

| TEAM | STYLE CODE | UPC | UNITS |
|---|---|---|---|
| Four Horsemen | MDSNCND4 | 877 465 004 061 | 465 |

## MISCELLANEOUS

| TEAM | STYLE CODE | UPC | UNITS |
|---|---|---|---|
| Oklahoma - Scooner Wagon | MBSNCOKA | 877 465 003 972 | 0 |
| Michigan State - Sparty Mascot | MBSNCMSU | 877 465 003 958 | 172 |
| Texas - Bevo Mascot | MBSNCTEX | 877 465 004 054 | 0 |
| Auburn - War Eagle | MBSNCAUB | 877 465 003 965 | 142 |

# Memory Footballs - Full Size (11")

## NOTRE DAME

| TEAM | STYLE CODE | UPC | UNITS |
|---|---|---|---|
| Four Horsemen | MBLNCND4 | 877 465 004 122 | 52 |
| Marching Guard | MBLNCNDMG | 877 465 004 139 | 36 |
| Schedule Ball - 2007 | MBLSCHDNTD | 843 013 010 310 | 216 |

## MISCELLANEOUS

| TEAM | STYLE CODE | UPC | UNITS |
|---|---|---|---|
| Oklahoma - Sooner Wagon | MBLNCOKA | 877 465 004 092 | 116 |
| Penn State - Joe Paterno | MBLCOFBPSU | 843 013 005 484 | 0 |
| Florida State - Bobby Bowden | MBLCOFBFSU | 843 013 003 077 | 273 |
| Auburn - War Eagle | MBLNCAUB | 877 465 004 085 | 0 |
| Chief Illiniwek | MBLFBMSILL | 843 013 006 320 | 0 |
| Chief Illiniwek (BASKETBALL) | MBLBBMSILL | 843 013 011 799 | 0 |
| Big House | MBLFBBH | | 0 |
| Bo | MBLFBBO | | 0 |
| Sparty | MBLFBMSMSU | | 269 |
| Georgia - Signature Ball | | 843 013 006 603 | 0 |
| | | | |
| 3panel Memory Ball - Blank | | | 0 |

D8874 - H15



## GRIP N RIP BASKETBALL

| TEAM | STYLE CODE | UPC | UNITS |
|---|---|---|---|
| Duke | GNRBBDUK | 843 013 006 085 | 915 |
| Florida | GNRBBFLA | 843 013 006 064 | 984 |
| North Carolina | GNRBBUNC | 843 013 006 061 | 0 |

Cartons of 48

D8874 - H16

## Crater - Grip N Rip Football

| Team | Style Code | UPC | UNITS |
|---|---|---|---|
| Alabama | GRNCPHALA | 843 013 010 570 | |
| Arizona | GRNCPHARI | | |
| Arizona State | GRNCPHASU | | |
| Auburn | GRNCPHAUB | 843 013 012 376 | |
| Baylor | GRNCPHBAY | 843 013 010 839 | |
| Boise State | GRNCPHBSU | 843 013 012 840 | |
| Boston College | GRNCPHBCU | 843 013 012 383 | |
| Bridgewater College | GRNCPHBRI | 843 013 010 464 | |
| Butler | GRNCPHBUT | 843 013 010 419 | |
| Cal | GRNCPHCAL | 843 013 010 808 | |
| Cal-St Sac | GRNCPHCSS | 843 013 010 426 | |
| Central Florida | | | |
| Cincinnati | GRNCPHCIN | 843 013 010 723 | 24 |
| Clemson | GRNCPHCLE | 843 013 010 556 | 208 |
| Coastal Carolina | GRNCPHCCU | 843 013 010 396 | |
| Connecticut | GRNCPHCON | 843 013 012 390 | |
| Creighton | GRNCPHCRE | 843 013 010 402 | |
| East Carolina | | | |
| Florida | GRNCPHFLA | 843 013 010 518 | 0 |
| Florida State | GRNCPHFSU | 843 013 010 709 | |
| Georgetown | GRNCPHGTW | 843 013 010 334 | |
| Georgia | GRNCPHGEO | 843 013 010 501 | 392 |
| Georgia Tech | GRNCPHGTU | 843 013 012 406 | |
| Guilford College | GRNCPHGFC | 843 013 012 413 | |
| Hardin-Simmons | GRNCPHHSU | 843 013 010 792 | |
| Idaho State | GRNCPHIDS | 843 013 010 440 | |
| Illinois | GRNCPHILL | 843 013 010 686 | |
| Indiana | GRNCPHIND | 843 013 012 420 | |
| Iowa | GRNCPHIOW | 843 013 010 594 | |
| Jacksonville Univ | GRNCPHJAX | 843 013 010 457 | 310 |
| James Madison | GRNCPHJMU | 843 013 010 358 | 260 |

D8874 - H17

| | | | |
|---|---|---|---|
| Kansas | GRNCPHKAN | | |
| Kansas State | GRNCPHKSU | 843 013 010 730 | |
| Kentucky | GRNCPHKEN | | |
| Louisville | GRNCPHLOU | 843 013 010 600 | |
| LSU | GRNCPHLSU | 843 013 010 549 | |
| Marshall | GRNCPHMAR | 843 013 010 822 | |
| Miami, FL | GRNCPHMIA | 843 013 010 485 | |
| Miami, OH | GRNCPHMOH | 843 013 010 761 | 312 |
| Michigan | GRNCPHMAC | 843 013 012 437 | 430 |
| Michigan State | GRNCPHMSU | 843 013 010 617 | |
| Mississippi | GRNCPHMIS | | |
| Mississippi St | GRNCPHMSB | 843 013 010 785 | |
| Missouri | GRNCPHMIZ | | |
| Nebraska | GRNCPHNEB | 843 013 012 727 | 930 |
| North Carolina | GRNCPHUNC | 843 013 012 444 | |
| North Carolina St | GRNCPHNCS | 843 013 010 778 | 408 |
| North Texas | GRNCPHNTU | 843 013 010 693 | |
| Notre Dame | GRNCPHND | 843 013 010 327 | 250 |
| Ohio Univ | GRNCPHOHI | 843 013 010 747 | 311 |
| Oklahoma | GRNCPHOKA | 843 013 010 488 | 320 |
| Oklahoma State | GRNCPHOKS | 843 013 010 754 | |
| Old Dominion | GRNCPHODU | 843 013 010 341 | |
| Penn State | GRNCPHPSU | 843 013 010 663 | 180 |
| Pittsburgh | GRNCPHPIT | 843 013 012 451 | 0 |
| Purdue | GRNCPHPUR | 843 013 010 471 | |
| Rider | GRNCPHRID | 843 013 010 372 | |
| Rutgers | GRNCPHRUT | 843 013 010 648 | 260 |
| Sac State (Cal State Sacramento) | GRNCPHCSS | 843 013 010 426 | |
| San Francisco | GRNCPHUSF | 843 013 010 433 | |
| Seton Hall | GRNCPHSHU | 843 013 010 389 | |
| South Carolina | GRNCPHSCG | 843 013 010 716 | 144 |
| Southern Mississippi | GRNCPHSMI | | |
| Stanford | GRNCPHSTA | 843 013 010 815 | |
| Syracuse | GRNCPHSYR | 843 013 012 468 | 304 |
| Tennessee | GRNCPHTEN | 843 013 010 624 | |
| Texas | GRNCPHTEX | 843 013 010 525 | |
| Texas A&M | GRNCPHTAM | | |
| Texas Tech | GRNCPHTXT | | |
| UTEP | GRNCPHUTE | | |
| Vanderbilt | GRNCPHVAN | 843 013 010 355 | |
| Virginia Tech | GRNCPHVGT | 843 013 010 532 | |
| West Virginia | GRNCPHWVU | 843 013 010 631 | 408 |
| Western Michigan | GRNCPHWMI | 843 013 011 034 | 288 |
| | | | 5739 |

Apr 20 .09 11:34a     Gryphon                          16148850024              p.15

D8874 - H18



Cartons of 48

# THROWBACK FOOTBALLS 8.5"

| TEAM | STYLE CODE | UPC | UNITS |
|---|---|---|---|
| Air Force | TBMNCAFA | 843 013 000 502 | 132 |
| Alabama | TBMNCALA | 843 013 000 519 | 0 |
| Arizona | TBMNCARI | 843 013 000 526 | 78 |
| Arizona State | TBMNCASU | 843 013 000 533 | 0 |
| Arkansas | TBMNCARK | 877 465 007 758 | 215 |
| Army | TBMNCARM | 843 013 000 540 | 0 |
| Auburn | TBMNCAUB | 843 013 000 557 | 0 |
| Baylor | TBMNCBAY | 843 013 000 564 | 95 |
| Boise State | TBMNCBSU | 843 013 000 571 | 68 |
| Boston College | TBMNCBCU | 843 013 000 588 | 282 |
| BYU | TBMNCBYU | 843 013 000 595 | 147 |
| California | TBMNCCAL | 843 013 000 601 | 60 |
| Cincinnati | TBMNCCIN | 843 013 000 618 | 395 |
| Clemson | TBMNCCLE | 843 013 000 625 | 0 |
| Colorado | TBMNCCOL | 843 013 000 632 | 0 |
| Colorado State | TBMNCCSU | 843 013 000 649 | 0 |
| Connecticut | TBMNCCON | 843 013 000 656 | 0 |
| Dayton | TBMNCDAY | 843 013 000 663 | 0 |
| Duke | TBMNCDUK | 843 013 000 670 | 0 |
| Florida | TBMNCFLA | 843 013 000 687 | 0 |
| Florida State | TBMNCFSU | 843 013 000 694 | 0 |
| Fresno State | TBMNCFRE | 843 013 000 700 | 144 |
| Georgetown | TBMNCGTW | 843 013 000 717 | 0 |
| Georgia | TBMNCGEO | 843 013 000 724 | 0 |
| Georgia Tech | TBMNCGTU | 843 013 000 731 | 0 |
| Illinois | TBMNCILL | 843 013 000 748 | 0 |
| Iowa | TBMNCIOW | 843 013 000 755 | 233 |
| Iowa State | TBMNCISU | 843 013 000 762 | 145 |
| James Madison | TBMNCJMU | 843 013 000 779 | 0 |
| Kansas | TBMNCKAN | 843 013 000 786 | 0 |
| Kansas State | TBMNCKSU | 843 013 000 793 | 0 |
| Kent State | TBMNCKST | 843 013 000 809 | 0 |
| Kentucky | TBMNCKEN | 843 013 000 816 | 144 |
| Louisiana State | TBMNCLSU | 843 013 000 823 | 0 |
| Louisville | TBMNCLOU | 843 013 000 830 | 162 |
| Marshall | TBMNCMAR | 843 013 000 847 | 427 |
| Maryland | TBMNCJMD | 843 013 000 854 | 235 |
| Memphis | TBMNCMEM | 843 013 000 861 | 0 |
| Miami FL | TBMNCMIA | 843 013 000 878 | 0 |

D8874 - H19

| Name | Code | Number | Value |
|---|---|---|---|
| Miami OH | TBMNCAOH | 843 013 000 885 | 96 |
| Michigan | TBMNCAIC | 843 013 000 892 | 0 |
| Michigan State | TBMNCMSU | 843 013 000 908 | 365 |
| Minnesota | TBMNCMIN | 843 013 000 915 | 194 |
| Mississippi | TBMNCMIS | 843 013 000 922 | 0 |
| Mississippi State | TBMNCMSB | 843 013 000 930 | 0 |
| Missouri | TBMNCMIZ | 843 013 000 948 | 240 |
| Montana | TBMNCMON | 843 013 000 953 | 0 |
| Navy | TBMNCNAV | 843 013 000 960 | 0 |
| NC State | TBMNCNCS | 843 013 000 877 | 0 |
| Nebraska | TBMNCNEB | 843 013 000 984 | 0 |
| Nevada | TBMNCNEV | 843 013 000 991 | 0 |
| New Mexico | TBMNCNMX | 843 013 001 004 | 0 |
| North Carolina | TBMNCUNC | 843 013 001 011 | 0 |
| North Texas | TBMNCNTU | 843 013 001 132 | 0 |
| Northwestern | TBMNCNTW | 843 013 001 349 | 0 |
| Notre Dame | TBMNCNTD | 877 465 006 006 | 709 |
| Notre Dame (PLACT) | TBMNCPLACT | 843 013 001 028 | 595 |
| Ohio University | TBMNCOHI | 843 013 001 035 | 75 |
| Oklahoma | TBMNCOKL | 843 013 001 042 | 0 |
| Oklahoma State | TBMNCOKS | 843 013 001 059 | 0 |
| Oregon | TBMNCORE | 843 013 001 066 | 0 |
| Oregon State | TBMNCORS | 843 013 001 073 | 144 |
| Penn State | TBMNCPSU | 843 013 001 080 | 0 |
| Pittsburgh | TBMNCPIT | 843 013 001 097 | 0 |
| Purdue | TBMNCPUR | 843 013 001 103 | 217 |
| Rutgers | TBMNCRUT | 843 013 001 103 | 89 |
| Syracuse | TBMNCSYR | 843 013 001 110 | 123 |
| South Carolina | TBMNCSCG | 843 013 001 127 | 0 |
| Southern | TBMNCSOU | 843 013 001 134 | 110 |
| Southern Illinois | TBMNCSIL | 843 013 001 141 | 0 |
| Southern Miss | TBMNCSMI | 843 013 001 158 | 0 |
| Stanford | TBMNCSTA | 843 013 001 165 | 0 |
| Tennessee | TBMNCTEN | 877 465 007 741 | 244 |
| Texas | TBMNCTEX | 843 013 001 172 | 0 |
| Texas A&M | TBMNCTAM | 843 013 001 189 | 0 |
| Texas Tech | TBMNCTXT | 843 013 001 196 | 0 |
| Tulsa | TBMNCTUL | 843 013 001 202 | 0 |
| USC | TBMNCUSC | 843 013 001 219 | 0 |
| UCLA | TBMNCUCL | 843 013 001 226 | 0 |
| Utah | TBMNCUTA | 843 013 001 233 | 0 |
| UTEP | TBMNCUTE | 843 013 001 240 | 86 |
| Vanderbilt | TBMNCVAN | 843 013 001 257 | 0 |
| Virginia | TBMNCVIR | 843 013 001 264 | 174 |
| Virginia Tech | TBMNCVGT | 843 013 001 271 | 575 |
| Wake Forest | TBMNCWAK | 843 013 001 288 | 271 |
| Washington | TBMNCWAS | 843 013 001 295 | 0 |
| Washington State | TBMNCWSU | 843 013 001 301 | 0 |
| West Virginia | TBMNCWVU | 843 013 001 318 | 441 |
| Wisconsin | TBMNCWIS | 843 013 001 325 | 281 |
| | | | 8352 |

Apr 20 .09 11:34a    Gryphon                    16148850024                    p.17
D8874 – H20

THROWBACK FOOTBALLS 11"

| TEAM | STYLE CODE | UPC | UNITS |
|------|-----------|-----|-------|
| Army | TBLNCARM | 843 013 002 759 | 0 |
| Auburn | TBLNCAUB | 843 013 012 574 | 0 |
| Florida State | TBLNCFSU | 843 013 002 766 | 239 |
| Georgia | TBLNCGEO | 843 013 002 919 | 298 |
| Iowa | TBLNCIOW | 843 013 002 773 | 0 |
| LSU | TBLNCLSU | 843 013 002 834 | 0 |
| Michigan | TBLNCMIC | 843 013 002 780 | 189 |
| Nebraska | TBLNCNEB | 843 013 003 633 | 207 |
| Notre Dame | TBLNCNTD | 877 465 005 068 | 995 |
| Oklahoma | TBLNCOKL | 843 013 002 841 | 0 |
| Penn State | TBLNCPSU | 843 013 002 797 | 0 |
| Purdue | TBLNCPUR | 843 013 002 872 | 479 |
| Texas | TBLNCTEX | 843 013 002 803 | 524 |
| Wisconsin | TBLNCMIS | 843 013 002 810 | 0 |
| | | | 2931 |

Cartons of 36

Apr 20 09 11:34a    Gryphon                16148850024            p.18

D8874 - H21



## Rubber Grip N Rip Football

| TEAM | STYLE CODE | UPC | UNITS |
|---|---|---|---|
| Nebraska | RGRPHNCNEB | 843 013 011 829 | 0 |
| Oklahoma | RGRPHNCOKA | 843 013 011 836 | 524 |
| Texas | RGRPHNCTEX | 843 013 011 812 | 1103 |
| | | | 1627 |

Cartons of 48

Apr 20 .09 11:35a    Gryphon                         16148850024              p.19

D8874 - H22

## 2-PACK DAWG TAGZ

| TEAM | STYLE CODE | UPC | UNITS |
|---|---|---|---|
| Alabama | DTNCALA | 877 465 003 064 | 0 |
| Arizona | DTNCARI | 877 465 003 071 | 50 |
| Arizona State | DTNCASU | 877 465 003 088 | |
| Arkansas | DTNCARK | 877 465 003 095 | 190 |
| Auburn | DTNCAUB | 877 465 003 101 | 166 |
| Cincinnati | DTNCCIN | 877 465 003 118 | 500 |
| Clemson | DTNCCLE | 877 465 003 125 | 893 |
| Colorado | DTNCCOL | 877 465 003 132 | 300 |
| Connecticut | DTNCCON | 877 465 003 149 | 350 |
| Duke | DTNCDUK | 877 465 003 156 | 1407 |
| Florida | DTNCFLA | 877 465 003 163 | 0 |
| Florida State | DTNCFSU | 877 465 003 170 | 1327 |
| Georgia | DTNCGEO | 877 465 003 187 | 0 |
| Georgia Tech | DTNCGTU | 877 465 003 194 | |
| Illinois | DTNCILL | 877 465 003 200 | 545 |
| Indiana | DTNCIND | 877 465 004 801 | 940 |
| Iowa | DTNCIOW | 877 465 003 217 | 292 |
| Kansas | DTNCKAN | 877 465 003 224 | |
| Kansas State | DTNCKSU | 877 465 003 231 | 240 |
| Kentucky | DTNCKEN | 877 465 003 248 | 1280 |
| LSU | DTNCLSU | 877 465 003 255 | 2970 |
| Louisville | DTNCLOU | 877 465 003 262 | 0 |
| Marshall | DTNCMAR | 877 465 003 279 | 750 |
| Maryland | DTNCUMD | 877 465 003 286 | 250 |
| Miami | DTNCMIA | 877 465 003 293 | |

Cartons of 250

Sleeves of 50

D8874 - H23

| Team | Code | Phone | Number |
|---|---|---|---|
| Michigan | DTNCMIC | 877 465 003 309 | 459 |
| Michigan State | DTNCMSU | 877 465 003 316 | 378 |
| Minnesota | DTNCMIN | 877 465 003 323 | 475 |
| Mississippi | DTNCMIS | 877 465 003 330 | 122 |
| Mississippi State | DTNCMSB | 877 465 003 347 | 480 |
| Missouri | DTNCMIZ | 877 465 003 354 | 192 |
| NC State | DTNCNCS | 877 465 003 361 | 0 |
| Nebraska | DTNCNEB | 877 465 003 378 | 82 |
| North Carolina | DTNCUNC | 877 465 003 385 | 894 |
| Notre Dame | DTNCNTD | 877 465 003 392 | 129 |
| Oklahoma | DTNCOKA | 877 465 003 415 | 1602 |
| Oklahoma State | DTNCOKS | 877 465 003 422 | 263 |
| Penn State | DTNCPSU | 877 465 003 439 | 140 |
| Pittsburgh | DTNCPIT | 877 465 003 446 | 0 |
| Purdue | DTNCPUR | 877 465 003 463 | 174 |
| South Carolina | DTNCSCG | 877 465 003 477 | 812 |
| Southern Miss | DTNCSMI | 877 465 003 484 | 300 |
| Syracuse | DTNCSYR | 877 465 003 460 | |
| Tennessee | DTNCTEN | 877 465 003 491 | 397 |
| Texas | DTNCTEX | 877 465 003 507 | 3742 |
| Texas A&M | DTNCTAM | 877 465 003 514 | 986 |
| Texas Tech | DTNCTXT | 877 465 003 521 | |
| Virginia | DTNCVIR | 877 465 003 538 | 304 |
| Virginia Tech | DTNCVIT | 877 465 003 545 | |
| Wake Forest | DTNCWAK | 877 465 003 552 | 268 |
| West Virginia | DTNCWVU | 877 465 003 569 | 173 |
| Wisconsin | DTNCWIS | 877 465 003 576 | 204 |

25126

Apr 20 09 11:35a    Gryphon                    16148850024              p.21

D8874 - H24

## 2-PACK PHOTO TAGZ

| TEAM | STYLE CODE | UPC | UNITS |
|---|---|---|---|
| Duke | PTNCDUK | 877 465 004 825 | 1349 |
| Florida | PTNCFLA | 877 465 004 849 | 380 |
| Georgia | PTNCGEO | 877 465 004 856 | 162 |
| Illinois | PTNCILL | 877 465 004 863 | 388 |
| Iowa | PTNCIOW | 877 465 007 161 | 250 |
| Kentucky | PTNCKEN | 877 465 004 894 | 428 |
| Michigan State | PTNCMSU | 877 465 004 917 | 550 |
| North Carolina | PTNCUNC | 877 465 004 924 | 1999 |
|  |  |  | 5516 |

*Cartons of 250*
*Sleeves of 50*

Apr 20 '09 11:35a    Gryphon    16148850024    p.22

D8874 - H25



SINGLE LOGO TAGZ

| TEAM | STYLE CODE | UPC | UNITS |
|---|---|---|---|
| Air Force | DT1NCAFA | 877 465 008 815 | 0 |
| Alabama | DT1NCALA | 877 465 009 622 | 450 |
| Arizona | DT1NCARI | 877 465 008 639 | 430 |
| Arizona State | DT1NCASU | 877 465 008 646 | |
| Arkansas | DT1NCARK | 877 465 008 766 | |
| Army | DT1NCARM | 877 465 008 853 | |
| Auburn | DT1NCAUB | 877 465 008 880 | 282 |
| Baylor | DT1NCBAY | 877 465 008 677 | |
| Boise State | DT1NCBSU | 877 465 008 864 | 311 |
| Boston College | DT1NCBCU | 877 465 008 697 | |
| BYU | DT1NCBYU | 877 465 009 707 | |
| California | DT1NCCAL | 877 465 009 714 | |
| Cincinnati | DT1NCCIN | 877 465 009 721 | |
| Clemson | DT1NCCLE | 877 465 009 738 | 864 |
| Colorado | DT1NCCOL | 877 465 009 745 | |
| Colorado State | DT1NCGSU | 877 465 009 752 | |
| Connecticut | DT1NCCON | 877 465 009 769 | |
| Creighton | DT1NCCRE | 877 465 009 776 | |
| Dayton | DT1NCDAY | 877 465 009 783 | |
| Duke | DT1NCDUK | 877 465 009 790 | 870 |
| Florida | DT1NCFLA | 877 465 009 806 | 0 |
| Florida State | DT1NCFSU | 877 465 009 813 | 659 |
| Fresno State | DT1NCFRE | 877 465 009 820 | |
| Georgetown | DT1NCGTW | 877 465 009 837 | |
| Georgia | DT1NCGEO | 877 465 009 844 | |
| Georgia Tech | DT1NCGTU | 877 465 009 851 | |
| Illinois | DT1NCILL | 877 465 009 868 | 410 |
| Indiana | DT1NCIND | 877 465 009 875 | |
| Iowa | DT1NCIOW | 877 465 009 882 | |
| Iowa State | DT1NCISU | 877 465 009 899 | |
| James Madison | DT1NCJMU | 877 465 009 905 | |
| Kansas | DT1NCKAN | 877 465 009 912 | 285 |
| Kansas State | DT1NCKSU | 877 465 009 929 | 239 |
| Kent State | DT1NCKST | 877 465 009 936 | |
| Kentucky | DT1NCKEN | 877 465 009 943 | 4 |
| Louisiana State | DT1NCLSU | 877 465 009 950 | |
| Louisville | DT1NCLOU | 877 465 009 967 | |
| Marquette | DT1NCMAR | 877 465 009 974 | |
| Marshall | DT1NCMSH | 877 465 009 981 | |
| Maryland | DT1NCMD | 877 465 009 998 | 176 |

250 Cartons
50 in a sleeve

Apr 20 09 11:35a    Gryphon                    16148850024              p.23

D8874 - H26

| School | Code | Number | Count |
|---|---|---|---|
| Massachusetts | DTINCMAS | 843 013 000 007 | |
| Memphis | DTINCMEM | 843 013 000 014 | |
| Miami FL | DTINCMIA | 843 013 000 021 | 1,538 |
| Miami OH | DTINCMOH | 843 013 000 038 | |
| Michigan | DTINCMIC | 843 013 000 045 | |
| Michigan State | DTINCMSU | 843 013 003 358 | 159 |
| Minnesota | DTINCMIN | 843 013 003 363 | |
| Mississippi | DTINCMIS | 843 013 003 370 | 140 |
| Mississippi State | DTINCMSS | 843 013 003 387 | 114 |
| Missouri | DTINCMIZ | 843 013 003 394 | 230 |
| Montana | DTINCMON | 843 013 001 400 | |
| Navy | DTINCNAV | 843 013 001 417 | |
| NC State | DTINCNCS | 843 013 001 424 | |
| Nebraska | DTINCNEB | 843 013 001 431 | 100 |
| Nevada | DTINCNEV | 843 013 001 448 | |
| New Mexico | DTINCNMX | 843 013 001 455 | |
| North Carolina | DTINCUNC | 843 013 001 462 | 800 |
| North Texas | DTINCNTU | 843 013 001 479 | |
| Northwestern | DTINCNTW | 843 013 001 486 | |
| Notre Dame | DTINCNTD | 843 013 001 493 | 487 |
| Ohio University | DTINCOHU | 843 013 001 509 | |
| Oklahoma | DTINCORL | 843 013 001 523 | 76 |
| Oklahoma State | DTINCOKS | 843 013 001 530 | 267 |
| Oregon | DTINCORE | 843 013 001 547 | |
| Oregon State | DTINCORS | 843 013 001 554 | |
| Penn State | DTINCPSU | 843 013 001 561 | 134 |
| Pittsburgh | DTINCPIT | 843 013 001 578 | 256 |
| Purdue | DTINCPUR | 843 013 001 585 | 319 |
| South Carolina | DTINCSCG | 843 013 001 610 | 870 |
| Southern | DTINCSOU | 843 013 001 622 | 250 |
| Southern Illinois | DTINCSIL | 843 013 001 639 | |
| Southern Miss | DTINCSMI | 843 013 001 646 | 250 |
| St. Joseph's | DTINCSTJ | 843 013 001 653 | |
| Stanford | DTINCSTA | 843 013 001 653 | |
| Syracuse | DTINCSYR | 843 013 001 608 | 0 |
| Tennessee | DTINCTEN | 877 465 009 466 | |
| Texas | DTINCTEX | 843 013 001 660 | |
| Texas A&M | DTINCTAM | 843 013 001 677 | 82 |
| Texas Tech | DTINCTXT | 843 013 001 884 | |
| Tulsa | DTINCTUL | 843 013 001 891 | |
| UCLA | DTINCUCL | 843 013 001 714 | |
| USC | DTINCUSC | 843 013 001 707 | |
| Utah | DTINCUTA | 843 013 001 721 | |
| UTEP | DTINCUTE | 843 013 001 738 | |
| Vanderbilt | DTINCVAN | 843 013 001 745 | |
| Virginia | DTINCVIR | 843 013 001 752 | 188 |
| Virginia Tech | DTINCVGT | 843 013 001 769 | 912 |
| Wake Forest | DTINCWAK | 843 013 001 776 | |
| Washington | DTINCWAS | 843 013 001 783 | |
| Washington State | DTINCWSU | 843 013 001 790 | |
| West Virginia | DTINCWVU | 843 013 001 806 | |
| Wisconsin | DTINCWIS | 843 013 001 813 | |
| Xavier | DTINCXAV | 843 013 001 820 | |
| | | | 12135 |

Apr 20 09 11:36a    Gryphon                    16148850024              p.24

D8874 - H27



# SINGLE HELMET TAGZ

These include any tags listed with the "*1TNC..." on the side of the box

| TEAM | STYLE CODE | UPC | UNITS |
|---|---|---|---|
| Air Force | PT1NCFBAFA | 877 465 008 748 | |
| Alabama | PT1NCFBALA | 877 465 008 766 | 333 |
| Arizona | PT1NCFBARI | 877 465 008 702 | 107 |
| Arizona State | PT1NCFBASU | 877 465 008 779 | |
| Arkansas | PT1NCFBARK | 877 465 007 796 | 360 |
| Army | PT1NCFBARM | 877 465 008 783 | |
| Auburn | PT1NCFBAUB | 877 465 008 809 | 355 |
| Baylor | PT1NCFBBAY | 877 465 008 618 | |
| Boise State | PT1NCFBBSU | 877 465 008 823 | |
| Boston College | PT1NCFBBCU | 877 465 008 830 | |
| BYU | PT1NCFBBYU | 877 465 008 847 | |
| California | PT1NCFBCAL | 877 465 008 854 | |
| Cincinnati | PT1NCFBCIN | 877 465 008 861 | 909 |
| Clemson | PT1NCFBCLE | 877 465 008 878 | |
| Colorado | PT1NCFBCOL | 877 465 008 885 | |
| Colorado State | PT1NCFBCSU | 877 465 008 892 | |
| Connecticut | PT1NCFBCON | 877 465 008 908 | |
| Dayton | PT1NCFBDAY | 877 465 008 915 | |
| Duke | PT1NCFBDUK | 877 465 008 922 | |
| Florida | PT1NCFBFLA | 877 465 008 939 | 106 |
| Florida State | PT1NCFBFSU | 877 465 008 946 | 287 |
| Fresno State | PT1NCFBFRE | 877 465 008 953 | |
| Georgetown | PT1NCFBGTW | 877 465 008 960 | |
| Georgia | PT1NCFBGEO | 877 465 008 977 | |
| Georgia Tech | PT1NCFBGTU | 877 465 008 984 | |
| Illinois | PT1NCFBILL | 877 465 008 991 | |
| Indiana | PT1NCFBIND | 877 465 009 004 | |
| Iowa | PT1NCFBIOW | 877 465 009 011 | |
| Iowa State | PT1NCFBISU | 877 465 009 028 | |
| James Madison | PT1NCFBJMU | 877 465 009 035 | |
| Kansas | PT1NCFBKAN | 877 465 009 042 | |
| Kansas State | PT1NCFBKSU | 877 465 009 059 | 285 |
| Kent State | PT1NCFBKST | 877 465 009 066 | |
| Kentucky | PT1NCFBKEN | 877 465 009 073 | |
| Louisiana State | PT1NCFBLSU | 877 465 009 080 | 112 |
| Louisville | PT1NCFBLOU | 877 465 009 097 | |
| Marshall | PT1NCFBMAR | 877 465 009 103 | |
| Maryland | PT1NCFBUMD | 877 465 009 110 | |

Cartons of 250
Sleeves of 50

Apr 20 09 11:36a      Gryphon                                    16148850024              p.25

D8874 - H28

| Team | Code | Phone | Number |
|---|---|---|---|
| Memphis | PT1NCFBMEM | 877 465 009 127 | |
| Miami FL | PT1NCFBMIA | 877 465 009 134 | 319 |
| Miami OH | PT1NCFBMOH | 877 465 009 141 | |
| Michigan | PT1NCFBMIC | 877 465 009 158 | 334 |
| Michigan State | PT1NCFBMSU | 877 465 009 165 | |
| Minnesota | PT1NCFBMMN | 877 465 009 172 | |
| Mississippi | PT1NCFBMWS | 877 465 009 189 | 626 |
| Mississippi State | PT1NCFBMSR | 877 465 009 196 | 139 |
| Missouri | PT1NCFBMMZ | 877 465 009 202 | 285 |
| Montana | PT1NCFBMON | 877 465 009 219 | |
| New | PT1NCFBNAV | 877 465 009 226 | |
| NC State | PT1NCFBNCS | 877 465 009 233 | |
| Nebraska | PT1NCFBNEB | 877 465 009 240 | 360 |
| Nevada | PT1NCFBNEV | 877 465 009 257 | |
| New Mexico | PT1NCFBNMU | 877 465 009 264 | |
| North Carolina | PT1NCFBNU | 877 465 009 271 | |
| North Texas | PT1NCFBNTU | 877 465 009 288 | |
| Northwestern | PT1NCFBNTW | 877 465 009 295 | |
| Notre Dame | PT1NCFBNTD | 877 465 009 301 | 202 |
| Ohio University | PT1NCFBOHI | 877 465 009 318 | |
| Oklahoma | PT1NCFBOKL | 877 465 009 332 | 338 |
| Oklahoma State | PT1NCFBOSU | 877 465 009 349 | 399 |
| Oregon | PT1NCFBORE | 877 465 009 356 | |
| Oregon State | PT1NCFBORS | 877 465 009 363 | |
| Penn State | PT1NCFBPSU | 877 465 009 370 | 457 |
| Pittsburgh | PT1NCFBPIT | 877 465 009 387 | |
| Purdue | PT1NCFBPUR | 877 465 009 394 | 246 |
| South Carolina | PT1NCFBSCC | 877 465 009 417 | 902 |
| Southern | PT1NCFBSOU | 843 013 002 858 | 314 |
| Southern Illinois | PT1NCFBSIL | 877 465 009 424 | |
| Southern Miss | PT1NCFBSMI | 877 465 009 431 | 236 |
| Stanford | PT1NCFBSTA | 877 465 009 448 | |
| Syracuse | PT1NCFBSYR | 877 465 009 400 | |
| Tennessee | PT1NCFBTEN | 877 465 007 802 | 531 |
| Texas | PT1NCFBTEX | 877 465 009 462 | 610 |
| Texas A&M | PT1NCFBTAM | 877 465 009 479 | 312 |
| Texas Tech | PT1NCFBTXT | 877 465 009 486 | |
| Tulsa | PT1NCFBTUL | 877 465 009 493 | |
| UCLA | PT1NCFBUCL | 877 465 009 516 | |
| USC | PT1NCFBUSC | 877 465 009 509 | |
| UTEP | PT1NCFBUTE | 84 013 002 806 | 280 |
| Utah | PT1NCFBUTA | 877 465 009 523 | |
| Vanderbilt | PT1NCFBVAN | 877 465 009 530 | |
| Virginia | PT1NCFBVIR | 877 465 009 547 | 197 |
| Virginia Tech | PT1NCFBVGT | 877 465 009 554 | 980 |
| Wake Forest | PT1NCFBWAK | 877 465 009 561 | |
| Washington | PT1NCFBWAS | 877 465 009 578 | |
| Washington State | PT1NCFBWSU | 877 465 009 585 | |
| West Virginia | PT1NCFBWVU | 877 465 009 592 | 272 |
| Wisconsin | PT1NCFBWIS | 877 465 009 608 | |

11051
11051

D8874 - H29



## Replay Figurines

### MISCELLANEOUS

| TEAM | STYLE CODE | UPC | UNITS | # per Box |
|---|---|---|---|---|
| Penn State - Joe Paterno | RFNCPAT | 877 465 003 903 | 3119 | 8 |
| Florida State - Bobby Bowden | RPCOFBFSU | 843 013 003 053 | 796 | 4 |
| Notre Dame - Lou Holtz | RPCOFBNTD | 843 013 010 679 | 685 | 4 |

D8874 – H30



## Bobbleheads

### MASCOT

| TEAM | STYLE CODE | UPC | UNITS |
|---|---|---|---|
| Alabama | BHNCASALA | 843 013 003 428 | 0 |
| Auburn | BHNCASAUB | 843 013 003 435 | 0 |
| Boston College | BHNCASBCN | 843 013 003 442 | 0 |
| Cincinnati | BHNCASCIN | 843 013 003 459 | 0 |
| Clemson | BHNCASCLE | 843 013 003 466 | 0 |
| Connecticut | BHNCASCON | 843 013 003 329 | 64 |
| Duke | BHNCASDUK | 843 013 003 343 | 0 |
| Florida | BHNCASFLA | 843 013 003 390 | 877 |
| Florida State | BHNCASFSU | 843 013 003 473 | 0 |
| Georgia | BHNCASGEO | 843 013 003 411 | 737 |
| Georgia Tech | BHNCASGTV | 843 013 003 480 | 0 |
| Iowa | BHNCASIOW | 843 013 003 497 | 0 |
| Kansas | BHNCASKAN | 843 013 003 360 | 0 |
| Kentucky | BHNCASKEN | 843 013 007 338 | 771 |
| LSU | BHNCASLSU | 843 013 003 150 | 0 |
| Louisville | BHNCASLOU | 843 013 003 527 | 0 |
| Miami | BHNCASMAR | 843 013 003 534 | 0 |
| Maryland | BHNCASMD | 843 013 003 541 | 121 |
| Miami | BHNCASMIA | 843 013 003 381 | 368 |
| Michigan State | BHNCASMSU | 843 013 003 558 | 0 |
| North Carolina | BHNCASNC | 843 013 003 374 | 960 |
| Notre Dame | BHNCASND | 843 013 003 565 | 0 |
| Oklahoma St | BHNCASOKS | 843 013 003 404 | 561 |
| Penn State | BHNCASPSU | 843 013 003 572 | 0 |
| Purdue | BHNCASPUR | 843 013 003 388 | 728 |
| Syracuse | BHNCASSYR | 843 013 003 387 | 211 |
| Tennessee | BHNCASTEN | 843 013 003 860 | 0 |
| Texas | BHNCASTEX | 843 013 003 602 | 0 |
| Virginia Tech | BHNCASVGT | 843 013 003 596 | 152 |
| Wake Forest | BHNCASWU | | |
| West Virginia | BHNCASWVU | | |
| Wisconsin | BHNCASWIS | | |

### COACHES

| TEAM | STYLE CODE | UPC | UNITS |
|---|---|---|---|
| Joe Paterno (Penn State) | BHGBNCPAT | 877 465 000 859 | 98 |
| Bobby Bowden (Florida St) | BHNCOFBPSU | 842 013 003 000 | 834 |
| Coach K (Duke) | BHGBNCKDZ | 877 465 004 214 | |
| Lou Holtz (Notre Dame) | BHNCOFBNTD | 843 013 010 002 | 721 |
| Greg Schiano (Rutgers) | BHNCOFBRUT | 843 013 013 021 | |

7x13

Apr 20 '09 11:36a      Gryphon                              16148850024              p.28

D8874 - H31



# Florida 2006 Natl Champ Product

## FLORIDA

| TEAM | STYLE CODE | UPC | UNITS |
|---|---|---|---|
| Florida Schedule/Trophy Football | MBLWINFLA | 843 013 006 627 | 1425 |
| Florida Signature/Autograph Football | MBLFBSBFLAWIN | 843 013 006 740 | 2644 |
| Florida Natl Champ Grip and Rip Football | GRNCFLAWIN06 | 843 013 006 771 | 704 |
| Florida Natl Champ 3pack Spiritbands | SB3WINFLA | 843 013 006 696 | 1090 |
| Florida Natl Champ Frisbees | GRFFLAWIN06 | 843 013 006 757 | 680 |
| Florida Natl Champ Gator Mascot Bobble | BHTRMASFLA | 843 013 006 726 | 3687 |
| Florida Natl Champ Single Photo Tag | DTTWIN06FLA | 843 013 006 719 | 525 |
| Florida Natl Champ Blue Spectrum Football | TBMFLAWIN06 | 843 013 006 764 | 612 |
| OSU/Florida Dueling Memory Football | MBLDHOSUFLA | 843 013 006 115 | 1145 |

D8874 – H32



# ADULT Tackle Twill Football Jerseys

## WEST VIRGINIA

| PLAYER | COLOR | # ON JERSEY | NAME ON JERSEY | STYLE CODE | SIZE | UPC | UNITS |
|---|---|---|---|---|---|---|---|
| 10 | NAVY | 10 | | TTNCWVU10 | Medium | 843 013 004 456 | 121 |
| | | | | | Large | 843 013 004 463 | 259 |
| | | | | | X-Large | 843 013 004 470 | 259 |
| | | | | | XXL | 843 013 004 487 | 117 |
| 5 | NAVY | 5 | | TTNCWVU5 | Medium | 843 013 004 418 | 74 |
| | | | | | Large | 843 013 004 425 | 180 |
| | | | | | X-Large | 843 013 004 432 | 183 |
| | | | | | XXL | 843 013 004 449 | 79 |
| | | | | | | | 1272 |

Apr 20 09 11:37a    Gryphon                    16148850024              p.30

D8874 - H33

## ADULT 3-Pack Spiritbands

| SCHOOL | STYLE CODE | UPC | QUANTITIES |
|---|---|---|---|
| Alabama2 | SB3PNCALA2 | 877 465 000 001 | 0 |
| Arizona St. | SB3PNCASU | 878 362 008 770 | 0 |
| Arkansas | SB3PNCARK | 877 465 000 865 | 549 |
| Arkansas2 | SB3PNCARK2 | 877 465 003 002 | 1650 |
| Auburn2 | SB3PNCAUB2 | 877 465 000 025 | 0 |
| Baylor | SB3PNCBAY | 877 465 000 872 | 550 |
| Boston College | SB3PNCBCU | 878 362 009 081 | 650 |
| BYU | SB3PNCBYU | 878 362 008 913 | 925 |
| Cincinnati | SB3PNCCIN | 877 465 000 900 | 0 |
| Clemson2 | SB3PNCCLE2 | 877 465 000 049 | 350 |
| Colorado | SB3PNCCOL | 877 465 000 926 | 325 |
| Colorado State | SB3PNCCSU | 878 362 008 848 | 700 |
| Connecticut | SB3PNCCON | 878 362 009 074 | 260 |
| Connecticut2 | SB3PNCCON2 | 877 465 004 406 | 225 |
| Duke | SB3PNCDUK | 899 398 000 491 | 0 |
| Duke2 | SB3PNCDUK2 | 877 465 000 864 | 250 |
| Florida | SB3PNCFLA | 877 465 000 520 | 0 |
| Florida2 | SB3PNCFLA2 | 877 465 000 056 | 0 |
| Florida St. | SB3PNCFSU | 877 43 5000 537 | 1775 |
| Florida St.2 | SB3PNCFSU2 | 877 465 000 063 | 1450 |
| Georgia | SB3PNCGEO | 877 465 000 544 | 1125 |
| Georgia2 | SB3PNCGEO2 | 877 465 000 070 | 100 |
| Georgia Tech | SB3PNCGTU | 899 398 000 156 | 1150 |
| Illinois (1) | SB3PNCILL | 878 362 007 629 | 700 |
| Illinois (2) | SB3PNCILL2 | 877 465 000 688 | 1125 |
| Indiana2 | SB3PNCIND2 | 877 465 004 146 | 50 |
| Iowa | SB3PNCIOW | 899 398 000 415 | 1425 |
| Iowa2 | SB3PNCIOW2 | 877 465 000 087 | 1875 |
| Iowa State | SB3PNCISU | 877 465 001 008 | 525 |
| Kansas St. | SB3PNCKSU | 899 398 000 132 | 0 |
| Kentucky | SB3PNCKEN | 877 465 001 039 | 3275 |
| Kentucky2 | SB3PNCKEN2 | 877 465 001 039 | 4600 |
| Louisville | SB3PNCLOU | 899 398 000 125 | 1650 |

Apr 20 09 11:37a     Gryphon                          16148850024                    p.31

D8874 - H34

| Team | Code | Phone | Value |
|---|---|---|---|
| Louisville2 | SB3PNCLOU | 877 465 000 094 | 275 |
| LSU | SB3PNCLSU | 877 465 000 575 | 0 |
| Marshall | SB3PNCMAR | 877 465 001 046 | 250 |
| Maryland | SB3PNCMD | 878 362 009 111 | 2000 |
| Miami2 | SB3PNCMIA2 | 877 465 001 060 | 1675 |
| Michigan State | SB3PNCMSU | 877 465 001 091 | 0 |
| Minnesota | SB3PNCMIN | 878 362 009 029 | 250 |
| Mississippi | SB3PNCMIS | 877 465 001 121 | 0 |
| Mississippi St. | SB3PNCMSB | 877 465 001 138 | 0 |
| Missouri | SB3PNCMIZ | 877 465 001 145 | 975 |
| Nebraska | SB3PNCNEB | 877 465 001 152 | 0 |
| NC State2 | SB3PNCNCS2 | 877 465 000 117 | 225 |
| North Carolina | SB3PNCUNC | 899 398 000 545 | 850 |
| NC Natl Champs 2005 | SB3PNCNCUNC | 878 362 008 596 | 9000 |
| Notre Dame2 | SB3PNCNTD2 | 877 465 000 124 | 1675 |
| Oklahoma | SB3PNCOKA | 877 465 000 131 | 925 |
| Oklahoma2 | SB3PNCOKA2 | 877 465 000 131 | 575 |
| Oklahoma St. | SB3PNCOKS | 899 398 000 071 | 2475 |
| Oklahoma St.2 | SB3PNCOKS2 | 877 465 000 148 | 2425 |
| Oregon | SB3PNCORE | 877 465 001 206 | 0 |
| Oregon State | SB3PNCORS | 878 362 008 749 | 300 |
| Penn State | SB3PNCPSU | 878 362 009 055 | 1675 |
| Penn State2 | SB3PNCPSU2 | 877 465 001 220 | 25 |
| Pittsburgh | SB3PNCPIT | 877 465 001 237 | 532 |
| Purdue2 | SB3PNCPUR2 | 877 465 001 237 | 1274 |
| South Carolina | SB3PNCSCG | 899 398 000 057 | 950 |
| South Carolina2 | SB3PNCSCG2 | 877 465 000 162 | 250 |
| Southern Miss | SB3PNCSMI | 899 398 000 040 | 375 |
| Syracuse | SB3PNCSYR | 878 362 009 050 | 0 |
| Tennessee | SB3PNCTEN | 877 465 000 643 | 275 |
| Tennessee2 | SB3PNCTEN2 | 877 465 000 179 | 3325 |
| Texas2 | SB3PNCTEX2 | 877 465 000 186 | 250 |
| Texas AM | SB3PNCTAM | 899 398 000 033 | 1200 |
| Texas AM2 | SB3PNCTAM2 | 877 465 000 193 | 700 |
| Texas Tech | SB3PNCTXT | 878 362 008 930 | 475 |
| Virginia | SB3PNCVIR | 899 398 000 026 | 0 |
| Virginia Tech2 | SB3PNCVGT2 | 877 465 000 209 | 0 |
| Virginia Tech - Tribute | | | 0 |
| Wake Forest | SB3PNCVAK | 899 398 000 446 | 1375 |
| West Virginia | SB3PNCWVU | 899 398 000 439 | 600 |
| West Virginia2 | SB3PNCWVU2 | 877 465 000 216 | 460 |
| Wisconsin | SB3PNCWIS | 878 362 008 885 | 75 |
| Wisconsin2 | SB3PNCWIS2 | 877 465 004 180 | 875 |
| Xavier | SB3PNCAV | 877 465 000 322 | 1000 |
| Total | | | 66805 |

D8874 - H35

# YOUTH 3-Pack Spiritbands

| SCHOOL | STYLE CODE | UPC | QUANTITIES |
|---|---|---|---|
| Alabama | SB3PNCYALA | 878 362 009 319 | 0 |
| Arkansas | SB3PNCYARK | 878 362 009 302 | 225 |
| Auburn | SB3PNCYAUB | 878 362 009 296 | 425 |
| Auburn 2004 Perfect Season | SB3NCEYAUB | 899 398 000 330 | 175 |
| Clemson | SB3PNCYCLE | 878 362 009 999 | 125 |
| Clemson2 | SB3PNCYCLE2 | 877 465 003 934 | 450 |
| Duke | SB3PNCYDUK | 878 362 009 982 | 1325 |
| Florida State | SB3PNCYFSU | 877 465 001 930 | 0 |
| Florida2 | SB3PNCYFLA2 | 877 465 004 177 | 325 |
| Georgia | SB3PNCYGEO | 878 362 009 272 | 775 |
| Georgia Tech | SB3PNCYGTU | 878 362 009 868 | 50 |
| Illinois (2) | SB3PNCYILL2 | 878 362 008 268 | 950 |
| Iowa | SB3PNCYIOW | 878 362 009 791 | 100 |
| Kansas State | SB3PNCYKSU | 878 362 009 661 | 475 |
| Louisville | SB3PNCYLOU | 878 362 009 579 | 199 |
| LSU | SB3PNCYLSU | 878 362 009 258 | 275 |
| Marshall | SB3PNCYMAR | 877 465 002 029 | 475 |
| Miami | SB3PNCYMIA | 878 362 009 944 | 200 |
| Mississippi | SB3PNCYMIS | 878 362 009 241 | 149 |
| Mississippi St. | SB3PNCYMSB | 878 362 009 234 | 326 |
| Missouri | SB3PNCYMIZ | 878 362 009 654 | 275 |
| NC State1 | SB3PNCYNCS | 878 362 009 920 | 150 |
| NC State2 | SB3PNCYNCS2 | 877 465 000 353 | 675 |
| Nebraska | SB3PNCYNEB | 877 465 002 098 | 1199 |
| North Carolina | SB3PNCYUNC | 877 465 002 104 | 350 |

D8874 – H36

| Notre Dame | SB3PNCYNTD | 878 362 009 624 | 0 |
|---|---|---|---|
| Notre Dame2 | SB3PNCYNTD2 | 877 465 000 384 | 0 |
| Oklahoma | SB3PNCYOKA | 878 362 009 630 | 675 |
| Oklahoma St. | SB3PNCYOKS | 878 362 009 623 | 675 |
| Oregon (solid colors) | SB3PNCYORE | 878 362 009 388 | 375 |
| Oregon (w/camo bands) | SB3PNCYORE2 | 877 465 002 173 | 575 |
| Penn State | SB3PNCYPSU | 878 362 009 739 | 875 |
| South Carolina | SB3PNCYSCG | 878 362 009 227 | 100 |
| South Carolina2 | SB3PNCYSCG2 | 877 465 004 191 | 450 |
| Southern Miss | SB3PNCYSMI | 878 362 009 548 | 175 |
| Tennessee | SB3PNCYTEN | 877 465 002 258 | 600 |
| Texas2 | SB3PNCYTEX2 | 878 362 009 616 | 0 |
| Texas AM | SB3PNCYTAM | 878 362 009 609 | 175 |
| Texas Tech | SB3PNCYTXT | 878 362 009 593 | 0 |
| Virginia | SB3PNCYVIR | 878 362 009 813 | 0 |
| Virginia Tech | SB3PNCYVGT | 878 362 009 906 | 300 |
| West Virginia | SB3PNCYWVU | 878 362 009 821 | 0 |

14647

D8874 - H37

# ADULT and YOUTH SINGLE SPIRITBANDS

**Adult**

| SCHOOL | BAND WIDTH | COLOR | STYLE CODE | UPC | QUANTITIES |
|---|---|---|---|---|---|
| Alabama | Normal | Solid | SBPNCALA | 899 398 000 798 | 0 |
| Arkansas | Wide | Solid | SBPNCARK | 899 398 000 781 | 1150 |
| Arkansas | Normal | Solid | SBPNCARK | 899 398 000 781 | |
| Clemson | Normal | Solid | SBPNCCLE | 878 362 008 640 | 125 |
| Duke | Normal | Solid | SBPNCDUK | 877 465 001 466 | 900 |
| Florida | Normal | 2-Color | SB2NCFLA | 877 465 000 711 | 2625 |
| Florida | Normal | Camo | SBSNCFLA | 877 465 002 883 | 975 |
| Florida State | Normal | Solid | SBPNCFSU | 877 465 000 735 | 0 |
| Georgia | Normal | 2-Color | SB2NCGEO | 899 398 000 743 | |
| Georgia | Normal | Camo | SBSNCGEO | 877 465 001 503 | 600 |
| Iowa (Gold) | Wide | Solid | SBANCIIOW | 899 398 000 613 | 7100 |
| Iowa (Black & Gold) | Wide | 2-Color | SB2NCIOW | 899 398 000 361 | 250 |
| Iowa | Normal | Camo | SBSNCIOW | 877 465 002 890 | 1550 |
| Kansas State | | | | 877 465 001 534 | 1650 |
| Kentucky | Normal | Solid | SBPNCKEN | 877 465 003 651 | 900 |
| Louisville | Normal | Solid | SBPNCLOU | 877 465 001 541 | 650 |
| LSU | Wide | Solid | SBPNCLSU | 899 398 000 712 | 5900 |
| LSU | Normal | Camo | SBSNCLSU | 877 465 000 698 | 0 |
| Marshall | Normal | Solid | SBPNCMSH | 878 362 008 568 | 250 |
| Maryland | Normal | 2-Color | SB2PNCUMD | 878 362 008 541 | 900 |
| Miami | Normal | 2-Color | SB2NCMIA | 899 398 000 590 | |
| Michigan State | Normal | Solid | SBPNCMSU | 878 362 008 534 | 1700 |
| Minnesota | Normal | 2-Color | SBPNCMIN | 878 362 008 527 | |
| Mississippi State | Normal | Solid | SBPNCMSB | 878 362 008 510 | 850 |

Apr 20 .09 11:38a      Gryphon                          16148850024              p.35

D8874 - H38

| Team | Fit | Color | Code | Phone | Qty |
|---|---|---|---|---|---|
| Missouri | Normal | 2-Color | SB2NCMIZ | 878 362 008 503 | 1800 |
| NC State | Normal | Solid | SBPNCNCS | 899 398 000 705 | 200 |
| North Carolina | Normal | Solid | SBPNCUNC | 899 398 000 637 | 9800 |
| Notre Dame | Normal | 2-Color | SB2NCNTD | 878 362 008 497 | 800 |
| Oklahoma | Normal | 2-Color | SB2NCOKL | 877 465 001 657 | 1600 |
| Oklahoma State | Normal | Orange | | 877 465 000 827 | 2400 |
| Oklahoma State | Normal | 2-Color | SB2NCOKS | 877 465 001 664 | 2350 |
| South Carolina | Normal | 2-Color | SBPNCSCG | 878 362 008 633 | 675 |
| Tennessee | Normal | Solid | SBPNCTEN | 877 465 000 803 | 675 |
| Tennessee Pink | Normal | Pink | SBPNCTEN | 877 465 002 449 | 500 |
| Tennessee (Lady Vols) | Normal | 2-Color | SBSWNCTEN | 877 465 002 920 | 0 |
| Texas | Normal | Solid | SBPNCTEX | 899 398 000 675 | 0 |
| Texas Red River | Normal | 2-Color | | 877 465 002 944 | 2850 |
| Texas Camo | Normal | Camo | SBSNCTEX | 877 465 002 852 | 4000 |
| Texas A&M | Normal | 2-Color | | 877 465 001 695 | 0 |
| Texas Tech | Wide | 2-Color | SBPNCTXT | 899 398 000 620 | 600 |
| Virginia | Normal | 2-Color | | 877 466 001 718 | 600 |
| Virginia Tech | Wide | 2-Color | SBPNCVGT | 899 398 000 651 | 600 |
| Wake Forest | Normal | 2-Color | | 877 465 001 732 | 850 |
| West Virginia | Wide | Solid | SBPNCIWVU | 899 398 000 644 | 600 |
| Wisconsin | Wide | Solid | SBPNCWIS | 899 398 000 576 | 600 |
| Youth | | | | | |
| Oklahoma | Normal | Solid | SB2NCYOKL | 877 465 001 367 | |
| Texas | Normal | Solid | SBPNCYTEX | 899 398 000 262 | |
| LSU | Normal | Solid | SBPNCGYLSU | 899 368 000 248 | |
| OK State | Normal | Solid | SBPNCYOKS | 899 398 000 279 | |

57700

D8874 - H39



PINK 3-Packs

| SCHOOL | STYLE CODE | UPC | QUANTITIES |
|---|---|---|---|
| Alabama | SB3NCPYALA | 877 465 002 975 | 1150 |
| Auburn | SB3NCPYAUB | 877 465 002 951 | 1125 |
| Clemson | SB3NCPYCLE | 877 465 003 866 | 425 |
| Duke | SB3NCPYDUK | 877 466 003 688 | 375 |
| Florida | SB3NCPYFLA | 877 465 003 675 | 875 |
| Florida State | SB3NCPYFSU | 877 465 003 682 | 425 |
| Georgia | SB3NCPYGEO | 877 465 003 002 | 1175 |
| Illinois | SB3NCPYILL | 877 465 003 699 | 475 |
| Iowa | SB3NCPYIOW | 877 465 003 712 | 875 |
| Kentucky | SB3NCPYKEN | 877 465 003 729 | 950 |
| Louisville | SB3NCPYLOU | 877 465 003 736 | 450 |
| LSU | SB3NCPYLSU | 877 465 003 743 | 875 |
| Maryland | SB3NCPYMAR | 877 465 000 261 | 475 |
| Miami | SB3NCPYMIA | 877 465 003 750 | 750 |
| Michigan State | SB3NCPYMSU | 877 465 003 767 | 950 |
| Mississippi | SB3NCPYMIS | 877 465 003 873 | 400 |
| Mississippi State | SB3NCPYMSB | 877 465 003 880 | 375 |
| Nebraska | SB3NCPYNEB | 877 465 003 774 | 975 |
| North Carolina | SB3NCPYUNC | 877 465 003 019 | 1750 |
| Notre Dame | SB3NCPYNTD | 877 465 003 781 | 625 |
| Oklahoma | SB3NCPYOKA | 877 465 000 982 | 1675 |
| Penn State | SB3NCPYPSU | 877 465 003 804 | 0 |
| Purdue | SB3NCPYPUR | 877 465 003 811 | 475 |
| South Carolina | SB3NCPYSCG | 877 465 000 828 | 825 |
| Tennessee | SB3NCPYTEN | 877 465 003 835 | 850 |
| Texas | SB3NCPYTEX | 877 465 002 988 | 2350 |
| Virginia | SB3NCPYVIR | 877 465 000 308 | 500 |
| Virginia Tech | SB3NCPYVGT | 877 465 000 315 | 625 |
| Wisconsin | SB3NCPYWIS | 877 465 003 897 | 450 |

23325

Apr 20 '09 11:38a      Gryphon                16148850024                p.37

D8874 - H40



PINK 3-Packs

| SCHOOL | STYLE CODE | UPC | QUANTITIES |
|---|---|---|---|
| Alabama | SB3NCPYALA | 877 465 002 975 | 1150 |
| Auburn | SB3NCPYAUB | 877 465 002 951 | 1125 |
| Clemson | SB3NCPYCLE | 877 465 003 868 | 425 |
| Duke | SB3NCPYDUK | 877 465 003 868 | 375 |
| Florida | SB3NCPYFLA | 877 465 003 675 | 875 |
| Florida State | SB3NCPYFSU | 877 465 003 682 | 425 |
| Georgia | SB3NCPYGEO | 877 465 003 002 | 1175 |
| Illinois | SB3NCPYILL | 877 465 003 699 | 475 |
| Iowa | SB3NCPYIOW | 877 465 003 712 | 975 |
| Kentucky | SB3NCPYKEN | 877 465 003 729 | 850 |
| Louisville | SB3NCPYLOU | 877 465 003 736 | 450 |
| LSU | SB3NCPYLSU | 877 465 003 743 | 875 |
| Maryland | SB3NCPYMAR | 877 465 000 261 | 475 |
| Miami | SB3NCPYMIA | 877 465 003 750 | 750 |
| Michigan State | SB3NCPYMSU | 877 465 003 767 | 950 |
| Mississippi | SB3NCPYMIS | 877 465 003 873 | 400 |
| Mississippi State | SB3NCPYMSB | 877 465 003 880 | 375 |
| Nebraska | SB3NCPYNEB | 877 465 003 774 | 975 |
| North Carolina | SB3NCPYUNC | 877 465 003 019 | 1750 |
| Notre Dame | SB3NCPYNTD | 877 465 003 761 | 625 |
| Oklahoma | SB3NCPYOKA | 877 465 002 982 | 625 |
| Penn State | SB3NCPYPSU | 877 465 003 804 | 1675 |
| Purdue | SB3NCPYPUR | 877 465 003 811 | 0 |
| South Carolina | SB3NCPYSCG | 877 465 003 828 | 475 |
| Tennessee | SB3NCPYTEN | 877 465 003 835 | 825 |
| Texas | SB3NCPYTEX | 877 465 002 968 | 850 |
| Virginia | SB3NCPYVIR | 877 465 000 308 | 2350 |
| Virginia Tech | SB3NCPYVGT | 877 465 000 315 | 500 |
| Wisconsin | SB3NCPYWIS | 877 465 000 897 | 625 |

23325

Apr 20 09 11:38a    Gryphon                                16148850024                    p.38

D8874 - H41



# TOP DAWGZ

| SCHOOL | STYLE CODE | UPC | UNITS |
|---|---|---|---|
| Arizona | TD2NCAZI1 | 877 465 004 269 | 278 |
| Arkansas | TD2NCARK1 | 877 465 004 276 | 282 |
| Auburn | TD2NCAUB1 | 877 465 004 283 | 342 |
| Clemson | TD2NCCLE1 | 877 465 004 290 | 191 |
| Colorado | TD2NCCOL1 | 877 465 004 306 | 288 |
| Georgia | TD2NCUGA1 | 877 465 001 794 | 283 |
| Illinois | TD2NCILL1 | 877 465 004 313 | 298 |
| Iowa | TD2NCIOW1 | 877 465 001 787 | 203 |
| Louisville | TD2NCLOU1 | 877 465 004 320 | 168 |
| LSU | TD2NCLSU1 | 877 465 004 337 | 290 |
| Maryland | TD2NCUMD1 | 877 465 004 344 | 288 |
| Michigan State | TD2NCMSU1 | 877 465 001 770 | 436 |
| North Carolina | TD2NCUNC1 | 877 465 001 800 | 0 |
| Oklahoma State | TD2NCOKS1 | 877 465 004 351 | 491 |
| Penn State (Cream) | TD2NCPSU2 | 877 465 001 817 | 647 |
| Penn State (Navy) | TD2NCPSU1 | 877 465 001 763 | 492 |
| Purdue | TD2NCPUR1 | 877 465 004 368 | 288 |
| Texas Tech | TD2NCTXT1 | 877 465 004 375 | 232 |
| Virginia | TD2NCUVA1 | 877 465 004 382 | 275 |
| Wisconsin | TD2NCWIS1 | 877 465 004 399 | 182 |
|  |  |  | 5954 |

D8874 - H42

## Other (Bendos, Tins, Magnets, Ornaments)

### MISCELLANEOUS

| TEAM | STYLE CODE | UPC | UNITS |
|---|---|---|---|
| Penn State - Joe Paterno Bendo Figurine | BFNCPAT | 877 869 212 099 | |
| Notre Dame PLACT Car Magnet | MG1NCPLACT | 843 013 002 827 | 2534 |
| Notre Dame Helmet Keychain Tagz | PTKCFBNTD | 877 465 000 469 | 793 |

Apr 20. 09 11:39a        Gryphon                                16148850024                p.40

D8874 - H43

## BASKETBALLS

| DESCRIPTION | STYLE CODE | UPC | UNITS |
| --- | --- | --- | --- |
| Ohio State - Memory Basketball | MBBNCOSU | 877 465 004 795 | 0 |
| Ohio State - Grip N Rip Basketball | GNRBBOSU | 843 013 008 030 | 872 |
| | | | 872 |

## MINI MEMORY FOOTBALL - 6"

| DESCRIPTION | STYLE CODE | UPC | UNITS |
| --- | --- | --- | --- |
| Jack Tatum - #32 | MBSNCTAT | 877 465 004 030 | 152 |
| Chris Spielman - #36 COLOR | MBSNCSPI | 877 465 004 023 | 0 |
| Archie Griffin - #45 | MBSNCARC | 877 465 004 009 | 0 |
| Keith Byars - #41 | MBSNCBYA | 877 465 004 047 | 4 |
| Woody Hayes | MBSNCWOO | 899 398 000 941 | 15 |
| A.J. Hawk2 - #47 vs. Illinois | MBSNCHAWK | 877 465 004 784 | 261 |
| Mike Nugent - #85 | MBSNCNUG | 877 465 004 116 | 233 |
| Bobby Carpenter - #42 | MBSNCCARP | 877 465 004 016 | 195 |
| Eddie George - #27 | MBSNCEDD | 877 465 003 996 | 0 |
| 3LB - Hawk, Carpenter, Schlegel | MBSNC3LINE | 877 465 004 768 | 0 |
| Brutus | MBSNCBRU | 899 398 000 903 | 0 |
| | | | 872 |

## MEMORY FOOTBALL - 11.5"

| DESCRIPTION | STYLE CODE | UPC | UNITS |
| --- | --- | --- | --- |
| Basic Arm Logo/Signature Ball | MBLSSFBOSU | 843 013 003 040 | 0 |
| Chris Spielman - #36 | MBLNCSPI | 877 465 004 023 | 0 |
| Archie Griffin - #45 | MBLNCARC | 877 465 006 034 | 45 |
| Woody Hayes | MBLNCWOO | 843 013 011 003 | 0 |
| A.J. Hawk2 - #47 vs. Illinois | MBLNCHAWK | 843 013 003 022 | 199 |
| Mike Nugent - #85 | MBLNCNUG | 877 465 004 116 | 272 |
| Bobby Carpenter - #42 | MBLNCCARP | 877 465 004 733 | 52 |
| Eddie George - #27 | MBLNCEDD | 877 465 004 108 | 104 |
| 3LB - Hawk, Carpenter, Schlegel | MBLNC3LINE | 877 465 004 757 | 0 |
| Brutus | MBLNCBRU | 843 013 011 010 | 0 |
| Ohio Stadium | MBLSTFBOSU | 843 013 004 081 | 0 |
| Mike Vrabel - #94 | MBLFBOSU94 | 843 013 005 651 | 0 |
| Anthony Schlegel - #51 | MBLNCSCHL | 877 465 004 740 | 183 |
| | | | 660 |

Apr 20 '09 11:39a    Gryphon                                    16148850024    p.41

D8874 - H44

## GRIP N RIP FOOTBALL

| DESCRIPTION | STYLE CODE | UPC | UNITS |
|---|---|---|---|
| Ohio State | GRNCOSU | 877 465 000 445 | 0 |
| Ohio State - (Xmas/Holiday) | GRNCHOOSU | 843 013 003 985 | 469 |
| Ohio State - PHRASE Grip N Rip | GRNCPHOSU | 843 013 010 587 | 0 |
| Ohio State - RUBBER Grip N Rip | RGRPLINCCSU | 843 013 011 805 | 0 |
|  |  |  | 834 |

## THROWBACK FOOTBALLS

| DESCRIPTION | STYLE CODE | UPC | UNITS |
|---|---|---|---|
| Ohio State - 8.5" | TBMNCOSU | 877 465 004 893 | 3 |
| Ohio State - 11.5" | TBLNCOSU | 877 465 005 051 | 1 |
|  |  |  | 469 |

## HELMET FOOTBALL

| DESCRIPTION | STYLE CODE | UPC | UNITS |
|---|---|---|---|
| Ohio State | MBMHTOSU | 843 013 003 268 | 4 |
|  |  |  | 0 |

## DAWG TAGZ

| DESCRIPTION | STYLE CODE | UPC | UNITS |
|---|---|---|---|
| Ohio State - 2pack | DTNCOSU | 877 465 003 408 | 346 |
| Ohio State - 2pack PHOTO | PTNCOSU | 877 465 004 931 | 1011 |
| Ohio State - Single Logo | DTINCOSU | 843 013 001 516 | 902 |
| Ohio State - Single Photo | PT1NCFBOSU | 877 465 008 325 | |
| Eddie George - Single | PT1NC27OSU | 877 465 006 041 | 366 |
| Bonus - Single | PT1NCBRUOSU | 877 465 006 843 | 647 |
|  |  |  | 1013 |

## SUNGLASSES

| DESCRIPTION | STYLE CODE | UPC | UNITS |
|---|---|---|---|
| Ohio State - red | SG1NCOSUR | 843013005590 | 1094 |
| Ohio State - white | SG1NCOSUW | 843013008362 | 1500 |
| Ohio State - black | SG1NCOSUB | 843013008379 | 1440 |
|  |  |  | 4034 |

## GRIP N RIP FRISBEE

| DESCRIPTION | STYLE CODE | UPC | UNITS |
|---|---|---|---|
| Ohio State - Fear the Nut | GRFNCOSU | 843013005590 | 1406 |
|  |  |  | 1406 |

## REPLAY FIGURINES

| DESCRIPTION | STYLE CODE | UPC | UNITS |
|---|---|---|---|
| Woody Hayes | RFNCWOO | 877 465 003 842 | 0 |
| Eddie George | RPFBOSU27 | 877 465 007 222 | 0 |
| AJ Hawk | RPFBOSU47 | 877 465 007 185 | 2427 |
| Mike Nugent | RFNCNUG | 877 465 000 452 | 719 |
|  |  |  | 3146 |

Apr 20 '09 11:39a        Gryphon                                    16148850024              p.42

D8874 - H45

**BOBBLEHEADS**

| DESCRIPTION | STYLE CODE | UPC | UNITS |
|---|---|---|---|
| Ohio State - Brutus | BHGBNCBRU | 877 465 003 941 | 305 |
| AJ Hawk - Tuxedo | BH1UX47 | 843 013 007 266 | 680 |
| Ohio State (Brutus) - 3 FOOT | BH3NCMASOSU | 877 465 007 208 | 2 |
| | | | 987 |

**SINCH SACK**

| DESCRIPTION | STYLE CODE | UPC | UNITS |
|---|---|---|---|
| Ohio State | SS1NCOSU | 877 465 007 437 | 0 |
| Ohio State-Wrestling | SS1NCOSUWR | - | 600 |
| Ohio State 2 (O.H.I.O.) - Simple | SS2NCOSU | 843 013 002 964 | 0 |

**SPIRITBANDS**

| DESCRIPTION | STYLE CODE | UPC | UNITS |
|---|---|---|---|
| Ohio State - 3pack | SB3PNCOSU | 869 398 000 569 | 0 |
| Ohio State - 3pack 2 | SB3PNCOSU2 | 878 362 008 282 | 0 |
| Ohio State - 3pack YOUTH | SB3PNCYOSU2 | 877 465 002 142 | 75 |

**TOP DAWGZ**

| DESCRIPTION | STYLE CODE | UPC | UNITS |
|---|---|---|---|
| Ohio State | TD2NCOSU1 | 877 465 000 476 | 0 |

**MISC**

| DESCRIPTION | STYLE CODE | UPC | UNITS |
|---|---|---|---|
| Brutus Bendo Keychain | BKNCBRU | 877 869 212 105 | 36 |
| Woody Popcorn Tin | PTNCWOO | 877 465 004 245 | 516 |
| Brutus Bendo Figurine | BFNCBRU | 877 869 212 044 | 0 |
| Woody Bendo Figurine | BFNCWOO | 877 869 212 082 | 1800 |
| Ohio State Buckeye Leaf Car Magnet | CMNCOSU | 877 465 004 238 | 0 |
| Stacker 4-pack Ornament | OSNC4PC | 877 465 000 480 | |

**GOING TO THE GAME**

| DESCRIPTION | STYLE CODE | UPC | UNITS |
|---|---|---|---|
| OSU Schedule/Trophy Football | MBLNCGTGOSU | 843 013 005 606 | 482 |

| DESCRIPTION | STYLE CODE | UPC | UNITS |
|---|---|---|---|
| OSU Going to Game Single Spiritbands | SB1GTGOSU | 843 013 006 634 | 875 |

Apr 20-09 11:39a    Gryphon                    16148850024          p.43
D8874 – H46




## Buckeye Nation

| PLAYER | COLOR | STYLE CODE | SIZE | UPC | UNITS | ON ORDER |
|---|---|---|---|---|---|---|
| Buckeye Nation Tee | Gray | TSBUCKNATLONG | S | 843 013 004 883 | 0 | |
| | | | M | 843 013 004 890 | 0 | |
| | | | L | 843 013 004 906 | 8 | |
| | | | XL | 843 013 004 913 | 0 | |
| | | | XXL | 843 013 004 920 | 0 | |
| Buckeye Nation Tee | White | TSBUCKNATIONW | M | 843 013 004 814 | 0 | |
| | | | M | 843 013 004 821 | 0 | |
| | | | L | 843 013 004 063 | 0 | |
| | | | XL | 843 013 004 070 | 0 | |
| | | | XXL | 843 013 004 087 | 0 | |
| Buckeye Nation Tee | Red | TSBUCKNATIONR | S | 843 013 004 838 | 0 | |
| | | | M | 843 013 004 845 | 0 | |
| | | | L | 843 013 004 852 | 0 | |
| | | | XL | 843 013 004 869 | 0 | |
| | | | XXL | 843 013 004 876 | 0 | |
| Washed Twill Hat | Stone | HWWTOSURNST | | 843 013 011 690 | 619 | |
| Raised Wool Hat | Black | HWWLOSURHBK | | 843 013 011 706 | 373 | |
| Trucker Hat | Red/Wh | HWWASHOSURKD | | 843 013 011 782 | 0 | |

## Ohio State Replay T-Shirts

| PLAYER | COLOR | STYLE CODE | SIZE | UPC | UNITS | ON ORDER |
|---|---|---|---|---|---|---|
| A.J. Hawk | White | | M | 877465007339 | 0 | 0 |
| | | | L | 877465007246 | 0 | 0 |
| | | | XL | 877465007253 | 0 | 0 |
| | | | XXL | 877465007260 | 0 | 0 |
| Woody Hayes | White | | M | 877465007390 | 0 | 0 |
| | | | L | 877465007406 | 47 | 0 |
| | | | XL | 877465007413 | 0 | 0 |
| | | | XXL | 877465007420 | 0 | 0 |
| Mike Nugent | Gray | | M | 877465007314 | 44 | 0 |
| | | | L | 877465007321 | 96 | 0 |
| | | | XL | 877465007338 | 91 | 0 |
| | | | XXL | 877465007345 | 0 | 0 |
| Eddie George | Red | | S | 877465004454 | 0 | 0 |
| | | | M | 877465007277 | 0 | 0 |
| | | | L | 877465007284 | 0 | 0 |
| | | | XL | 877465007291 | 0 | 0 |

## Ohio State "Going to Nat'l Champ Game"
### Upstairs Apparel

| Item | COLOR | SIZE | UPC | UNITS | ON ORDER |
|---|---|---|---|---|---|
| **T-SHIRT** | | | | | |
| Short Sleeve Trophy/Schedule Tee (UPC not attached to hangtag) | WHITE | M | 843 013 004 975 | 4 | |
| | | L | 843 013 004 982 | 400 | |
| | | XL | 843 013 004 999 | 242 | |
| | | XXL | 843 013 005 002 | 92 | |
| Long Sleeve Trophy/Schedule Tee (UPC not attached to hangtag) | GRAY | M | 843 013 005 132 | 132 | |
| | | L | 843 013 005 149 | 187 | |
| | | XL | 843 013 005 156 | 242 | |
| | | XXL | 843 013 005 163 | 146 | |
| Crew Sweatshirt - Trophy/Schedule (UPC not attached to hangtag) | GRAY | M | 843 013 005 293 | 31 | |
| | | L | 843 013 005 300 | 124 | |
| | | XL | 843 013 005 316 | 122 | |
| | | XXL | 843 013 005 323 | 55 | |
| Short Sleeve Brutus Flag Tee (UPC not attached to hangtag) | RED | M | 843 013 005 018 | 0 | |
| | | L | 843 013 005 025 | 0 | |
| | | XL | 843 013 005 032 | 0 | |
| | | XXL | 843 013 005 040 | 0 | |
| Long Sleeve Brutus Flag Tee | RED | M | N/A | 67 | |
| | | L | N/A | 153 | |
| | | XL | N/A | 161 | |
| | | XXL | N/A | 77 | |
| Crew Sweatshirt - Brutus Flag | GRAY | M | N/A | 83 | |
| | | L | N/A | 175 | |
| | | XL | N/A | 153 | |
| | | XXL | N/A | 61 | |
| Crew Sweatshirt - Brutus Flag | RED | M | N/A | 0 | |
| | | L | N/A | 0 | |
| | | XL | N/A | 0 | |
| | | XXL | N/A | 0 | |
| **Downstairs Apparel** | | | | | |
| **T-SHIRT** | | | | | |
| Short Sleeve Brutus Running Tee | WHITE | M | 843 013 004 318 | 71 | |
| | | L | 843 013 004 319 | 263 | |
| | | XL | 843 013 004 319 | 281 | |
| | | XXL | 843 013 004 319 | 103 | |
| Long Sleeve Brutus Running Tee | WHITE | M | 843 013 004 333 | 10 | |
| | | L | 843 013 004 333 | 26 | |
| | | XL | 843 013 004 333 | 41 | |
| | | XXL | 843 013 004 333 | 22 | |
| Crew Sweatshirt - Brutus Running | GRAY | M | 843 013 004 357 | 0 | |
| | | L | 843 013 004 357 | 0 | |
| | | XL | 843 013 004 357 | 0 | |
| | | XXL | 843 013 004 357 | 0 | |

XXL | 8774S5007307 | 221 | 0

D8874 - H48

## Apparel - Michigan Victory 2008

| T-SHIRT | COLOR | SIZE | UPC | UNITS | ON ORDER |
|---|---|---|---|---|---|
| Short Sleeve Greatest Victory Tee | WHITE | M | 843 013 004 937 | 83 | 0 |
| | | L | 843 019 004 944 | 112 | 0 |
| | | XL | 843 019 004 951 | 214 | 0 |
| | | XXL | 843 013 004 968 | 38 | 0 |
| Short Sleeve Greatest Victory Tee | GRAY | M | 843 013 004 937 | 0 | 0 |
| | | L | 843 013 004 944 | 0 | 0 |
| | | XL | 843 013 004 951 | 0 | 0 |
| | | XXL | 843 013 004 968 | 0 | 0 |
| Crew Sweatshirt - Greatest Victory | GRAY | M | N/A | 104 | 0 |
| | | L | N/A | 212 | 0 |
| | | XL | N/A | 180 | 0 |
| | | XXL | N/A | 107 | 0 |

0

## ASSORTED APPAREL

| T-SHIRT | COLOR | SIZE | UPC | UNITS | ON ORDER |
|---|---|---|---|---|---|
| The Animal Tee | RED | S | | 0 | |
| | | M | | 4 | |
| | | L | | 8 | |
| | | XL | | 10 | |
| | | XXL | | 2 | |
| Short Sleeve Fan Tee - O.H.I.O. | RED | S | 877 465 004 986 | 0 | 0 |
| | | M | 877 465 004 986 | 0 | 0 |
| | | L | 877 465 004 968 | 7 | 0 |
| | | XL | 877 465 004 986 | 43 | 0 |
| | | XXL | 877 465 004 968 | 30 | 0 |
| Long Sleeve Brutus Go Bucks | GRAY | M | 843 013 004 340 | 0 | 0 |
| | | L | 843 013 004 340 | 0 | 0 |
| | | XL | 843 013 004 340 | 0 | 0 |
| | | XXL | 843 013 004 340 | 0 | 0 |
| Long Sleeve Brutus Go Bucks | WHITE | M | 843 013 004 333 | 0 | 0 |
| | | L | 843 013 004 333 | 0 | 0 |
| | | XL | 843 013 004 333 | 0 | 0 |
| | | XXL | 843 013 004 333 | 0 | 0 |
| Short Sleeve Brutus Go Bucks | RED | M | 843 013 004 296 | 0 | 0 |
| | | L | 843 013 004 296 | 0 | 0 |
| | | XL | 843 013 004 296 | 0 | 0 |
| | | XXL | 843 013 004 296 | 0 | 0 |

108

## Ohio State Caricature T-Shirts

| PLAYER | STYLE CODE | COLOR | SIZE | UPC | UNITS | ON ORDER |
|---|---|---|---|---|---|---|
| A.J. Hawk | CTNC4/OSU | GRAY | M | 877 465 008 355 | 0 | |
| | | GRAY | L | 877 465 008 362 | 0 | |
| | | GRAY | XL | 877 465 008 379 | 0 | |
| | | GRAY | XXL | 877 465 008 386 | 0 | |
| Eddie George | CTNC27OSU | | M | 877 465 008 713 | 0 | |
| | | | L | 877 466 008 720 | 0 | |
| | | | XL | 877 465 008 737 | 0 | |
| | | | XXL | 877 465 008 744 | 0 | |

D8874 - H49

| Name | Code | Size | Number | |
|---|---|---|---|---|
| Woody Hayes | CTNC0MYGSU | M | 877 465 007 352 | 0 |
| | | L | 877 465 007 369 | 0 |
| | | XL | 877 465 007 376 | 0 |
| | | XXL | 877 465 007 383 | 0 |
| Anthony Schlegel | CTNC510SU | M | 877 465 008 383 | 0 |
| | | L | 877 465 008 409 | 0 |
| | | XL | 877 465 008 416 | 0 |
| | | XXL | 877 465 008 423 | 0 |
| Bobby Carpenter | CTNC440SU | M | 877 465 008 430 | 0 |
| | | L | 877 465 008 447 | 0 |
| | | XL | 877 465 008 454 | 0 |
| | | XXL | 877 465 008 461 | 0 |
| Archie Griffin | CTNC450SU | M | 877 465 008 478 | 0 |
| | | L | 877 465 008 485 | 0 |
| | | XL | 877 465 008 492 | 0 |
| | | XXL | 877 465 008 508 | 0 |
| Keith Byars | CTNC410SU | M | 877 465 008 515 | 0 |
| | | L | 877 465 008 522 | 0 |
| | | XL | 877 465 008 539 | 0 |
| | | XXL | 877 465 008 546 | 0 |
| Mike Nugent | CTNC850SU | M | 877 465 008 553 | 0 |
| | | L | 877 465 008 560 | 0 |
| | | XL | 877 465 008 577 | 0 |
| | | XXL | 877 465 008 584 | 0 |
| Craig Krenzel | CTNC160SU | M | 877 465 008 591 | 0 |
| | | L | 877 465 008 607 | 0 |
| | | XL | 877 465 008 614 | 0 |
| | | XXL | 877 465 008 621 | 0 |
| Jack Tatum | CTNC320SU | M | 877 465 008 638 | 0 |
| | | L | 877 465 008 645 | 0 |
| | | XL | 877 465 008 652 | 0 |
| | | XXL | 877 465 008 669 | 0 |
| Chris Spielman | CTNC280SU | L | 877 465 008 678 | 0 |
| | | XL | 877 465 008 690 | 0 |
| | | XXL | 877 465 008 706 | 0 |
| John Hicks | CTNC740SU | M | 877 465 008 731 | 0 |
| | | L | 877 465 008 748 | 0 |
| | | XL | 877 465 008 775 | 0 |
| | | XXL | 877 465 008 782 | 0 |
| Mike Vrabel | CTNC040SU | M | 877 465 008 799 | 0 |
| | | L | 877 465 008 805 | 0 |
| | | XL | 877 465 008 812 | 0 |
| | | XXL | 877 465 008 829 | 0 |

Apr 20 09 11:40a        Gryphon                16148850024        p.47

D8874 - H50

## Ohio State Basketball Jerseys
### TACKLE TWILL

| PLAYER | COLOR | ICON JERSEY | STYLE CODE | SIZE | UPC | UNITS | ON Scan | ON Scan |
|---|---|---|---|---|---|---|---|---|
| | | | | S | 843 013 006 613 | 162 | 2 | 0 |
| #20 | RED | 20 | | M | 843 013 006 620 | 317 | 0 | |
| | | | | L | 843 013 006 637 | 332 | 0 | |
| | | | | XL | 843 013 006 644 | 0 | 4 | |
| | | | | XXL | | 0 | | |

(2010 / 87)

## Jersey Hooded Fleece

| DESCRIPTION | TEAM | STYLE CODE | UPC | SIZE | UNITS | ON ORDER |
|---|---|---|---|---|---|---|
| AJ Hawk #47 | Ohio State | JFHCOSUR47 | 872 465 007 574 | M | 46 | 0 |
| | | | 877 465 007 581 | L | 93 | 0 |
| | | | 877 465 007 598 | XL | 52 | 0 |
| | | | 877 465 007 604 | XXL | 6 | 0 |
| Eddie George #27 | Ohio State | JFHCOSUR27 | 877 465 007 611 | M | 0 | 0 |
| | | | 877 465 007 628 | L | 0 | 0 |
| | | | 877 465 007 635 | XL | 0 | 0 |
| | | | 877 465 007 642 | XXL | 0 | 0 |
| Archie Griffin #45 | Ohio State | JFHCOSUR45 | 877 465 007 700 | M | 0 | 0 |
| | | | 877 465 007 710 | L | 0 | 0 |
| | | | 877 465 007 727 | XL | 0 | 0 |
| | | | 877 465 007 734 | XXL | 0 | 0 |

## Ohio State ADULT Dazzle Mesh Screenprint Jerseys

| PLAYER | COLOR | NUMBER | NAME ON BACK | STYLE CODE | SIZE | UPC | UNITS |
|---|---|---|---|---|---|---|---|
| A.J. Hawk | RED | 47 | HAWK | DMNCOSUR47 | M | 877 465 004 559 | 90 |
| | | | | | L | 877 465 005 611 | 180 |
| | | | | | XL | 877 465 005 448 | 179 |
| | | | | | XXL | 877 465 005 625 | 90 |
| A.J. Hawk | WHITE | 47 | HAWK | DMNCOSUWH7 | M | 877 465 007 536 | 29 |
| | | | | | L | 877 465 007 543 | 58 |
| | | | | | XL | 877 465 007 550 | 55 |
| | | | | | XXL | 877 465 007 567 | 27 |
| Archie Griffin | RED | 45 | GRIFFIN | DMNCOSUR45 | M | 877 465 004 580 | 22 |
| | | | | | L | 877 465 005 862 | 44 |
| | | | | | XL | 877 465 005 879 | 44 |

D8874 - H51

| Name | Color | Number | Last Name | Part # | Size | Code | Qty |
|---|---|---|---|---|---|---|---|
| Archie Griffin | WHITE | 45 | GRIFFIN | DMNCOSUR-W45 | XXL | 877 485 005 665 | 22 |
| | | | | | M | 843 013 004 258 | 10 |
| | | | | | L | 843 013 004 265 | 20 |
| | | | | | XL | 843 013 004 272 | 20 |
| | | | | | XXL | 843 013 004 289 | 10 |
| Jack Tatum | RED | 32 | TATUM | DMNCOSUR-A32 | M | 877 485 004 326 | |
| | | | | | L | 877 485 005 693 | |
| | | | | | XL | 877 465 005 709 | |
| | | | | | XXL | 877 465 005 716 | 0 |
| Eddie George | RED | 27 | GEORGE | DMNCOSUR27 | M | 877 485 005 658 | 14 |
| | | | | | L | 877 485 005 723 | 32 |
| | | | | | XL | 877 485 005 730 | 34 |
| | | | | | XXL | 877 485 005 747 | 18 |
| Anthony Schlegel | HLU | 51 | SCHLEGEL | DMNCOSUR51 | M | 877 465 005 850 | 0 |
| | | | | | L | 877 465 005 843 | 0 |
| | | | | | XL | 877 465 005 874 | 0 |
| | | | | | XXL | 877 465 005 881 | 0 |
| Keith Byars | RED | 41 | BYARS | DMNCOSUR41 | M | 877 465 005 942 | 0 |
| | | | | | L | 877 465 005 959 | 0 |
| | | | | | XL | 877 465 005 966 | 0 |
| Bobby Carpenter | RED | 42 | CARPENTER | DMNCOSUR42 | M | 877 465 006 895 | 0 |
| | | | | | L | 877 465 006 901 | 0 |
| | | | | | XL | 877 465 006 911 | 0 |
| | | | | | XXL | 877 465 006 928 | 0 |
| Mike Nugent | RED | 85 | NUGENT | DMNCOSUR85 | M | 877 485 006 973 | 0 |
| | | | | | L | 877 485 006 907 | 0 |
| | | | | | XL | 877 485 007 000 | 0 |
| Craig Krenzel | RED | 16 | KRENZEL | DMNCOSUR16 | M | 877 485 006 617 | 0 |
| | | | | | L | 877 485 006 241 | 0 |
| | | | | | XL | 877 485 007 031 | 0 |
| | | | | | XXL | 877 485 007 048 | 0 |
| Chris Spielman | RED | 36 | SPIELMAN | DMNCOSUR36 | M | 877 485 007 055 | 0 |
| | | | | | L | 877 485 007 062 | 0 |
| | | | | | XL | 877 485 007 079 | 0 |
| John Hicks | RED | 74 | HICKS | DMNCOSUR74 | M | 877 485 007 093 | 0 |
| | | | | | L | 877 485 007 109 | 0 |
| | | | | | XL | 877 485 007 116 | 0 |
| | | | | | XXL | 877 485 007 123 | 0 |
| 28 | RED | 28 | | DMNCOSUR28 | M | 843 013 004 005 | 0 |
| | | | | | L | 843 013 004 012 | 0 |
| | | | | | XL | 843 013 004 029 | 4 |
| | | | | | XXL | 843 013 004 036 | 5 |
| 33 | RED | 33 | | DMNCOSUR33 | M | 843 013 004 173 | 4 |
| | | | | | L | 843 013 004 180 | 8 |
| | | | | | XL | 843 013 004 197 | 4 |
| | | | | | XXL | 843 013 004 201 | 4 |

D8874 - H52

## Ohio State Tackle Twill Jerseys

| PLAYER | COLOR | # ON JERSEY | NAME ON JERSEY | STYLE CODE | SIZE | UPC | UNITS |
|---|---|---|---|---|---|---|---|
| A.J. Hawk | RED | 47 | HAWK | TTNCJERSHAWK | M | 87746000112 | 135 |
| | | | | | L | 87746000129 | 100 |
| | | | | | XL | 87746000136 | 40 |
| | | | | | XXL | 87746000143 | 27 |
| A.J. Hawk | WHITE | 47 | HAWK | TTNCOSJWHT | M | 87746000150 | 80 |
| | | | | | L | 87746000167 | 168 |
| | | | | | XL | 87746000426 | 82 |
| | | | | | XXL | 87746000433 | 27 |
| Anthony Schlegel | RED | 51 | SCHLEGEL | TTNCJERSSCHL | M | 87746000143 | 54 |
| | | | | | XL | 87746000150 | 27 |
| Bobby Carpenter | RED | 42 | CARPENTER | TTNCJERSCARP | M | 87746000181 | 8 |
| | | | | | L | 87746000181 | 11 |
| | | | | | XL | 87746000198 | 12 |
| | | | | | XXL | 87746000204 | 5 |
| Archie Griffin | RED | 45 | GRIFFIN | TTNCJERSGRIF | M | 87746000204 | 0 |
| | | | | | XL | 87746000440 | 0 |
| | | | | | XXL | 87746000211 | 0 |

| PLAYER | COLOR | # ON JERSEY | NAME ON JERSEY | STYLE CODE | SIZE | UPC | UNITS |
|---|---|---|---|---|---|---|---|
| 28 | WHITE | 28 | | DMNCOSJWH28 | M | 843 013 010 921 | 0 |
| | | | | | L | 843 013 010 938 | 0 |
| | | | | | XL | 843 013 010 945 | 0 |
| | | | | | XXL | 843 013 010 952 | 0 |
| 33 | WHITE | 33 | | DMNCOSJWH33 | M | 843 013 010 969 | 4 |
| | | | | | L | 843 013 010 976 | 0 |
| | | | | | XL | 843 013 010 983 | 0 |
| | | | | | XXL | 843 013 010 990 | 2 |
| 7 | RED | 7 | | DMNCOSJR7 | M | 877 465 005 754 | 0 |
| | | | | | L | 877 465 005 761 | 0 |
| | | | | | XL | 877 465 005 778 | 0 |
| | | | | | XXL | 877 465 005 785 | 0 |
| 10 | RED | 10 | | DMNCOSJR10 | M | 877 465 005 792 | 0 |
| | | | | | L | 877 465 005 808 | 0 |
| | | | | | XL | 877 465 005 815 | 0 |
| | | | | | XXL | 877 465 005 822 | 0 |
| 25 | WHITE | 25 | | DMNCOSJW25 | M | 843 013 004 210 | 24 |
| | | | | | L | 843 013 004 227 | 47 |
| | | | | | XL | 843 013 004 234 | 48 |
| | | | | | XXL | 843 013 004 241 | 24 |
| 11 | RED | 11 | | DMNCOSJR11 | M | 843 013 004 138 | 20 |
| | | | | | L | 843 013 004 142 | 40 |
| | | | | | XL | 843 013 004 159 | 40 |
| | | | | | XXL | 843 013 004 166 | 20 |
| 23 | RED | 25 | | DMNCOSJR26 | M | | 0 |
| | | | | | XXL | | 0 |

132

D8874 - H53

| Name | Color | Number | Name | Code | Size | Product No. | Qty |
|---|---|---|---|---|---|---|---|
| Armin Griffis | White | 45 | GRIFFIN | TTNCOSUW45 | XXL | 8774650M228 | 0 |
| Keith Byars | RED | 41 | BYARS | TTNCEASBYAR | M | 8774650M467 | 21 |
| | | | | | L | 8774650M242 | 38 |
| | | | | | XL | 87746500524Z | 39 |
| | | | | | XXL | 87746500525Z99 | 18 |
| Mike Nugent | RED | 83 | NUGENT | TTNCERSNUGE | M | 8774650M474 | 10 |
| | | | | | L | 87746500280 | 32 |
| | | | | | XL | 87746500257Z3 | 32 |
| | | | | | XXL | 87746500310 | 18 |
| Craig Krenzel | RED | 16 | KRENZEL | TTNCERSKREN | M | 8774650M481 | 0 |
| | | | | | L | 87746500259Z | 0 |
| | | | | | XL | 877465003702 | 0 |
| Jack Tatum | RED | 32 | TATUM | TTNCERSTATU | M | 87746500M496 | 0 |
| | | | | | L | 87746500502Z7 | 0 |
| | | | | | XL | 8774650M634 | 0 |
| | | | | | XXL | 8774650M641 | 0 |
| Chris Spielman | RED | 36 | SPIELMAN | TTNCERSPIEL | M | 8774650M412 | 0 |
| | | | | | L | 87746500582 | 0 |
| | | | | | XL | 87746500569Z9 | 0 |
| | | | | | XXL | 877465003105 | 0 |
| Chris Spielman | WHITE | 3C | SPIELMAN | TTNCOSUWM8 | M | 8AD13003732 | 0 |
| | | | | | XL | 8AD13003149 | 0 |
| | | | | | XXL | 8AD13003756 | 0 |
| | | | | | XXL | 8AD13003763 | 0 |
| Eddie George | RED | 27 | GEORGE | TTNCERSGEOR | M | 8774650M604 | 0 |
| | | | | | L | 8774650M348 | 0 |
| | | | | | XL | 8774650M356 | 0 |
| | | | | | XXL | 8774650M372 | 0 |
| Eddie George | White | 27 | GEORGE | TTNCOSUW27 | M | 8774650M6157 | 0 |
| | | | | | L | 8774650M1664 | 0 |
| | | | | | XL | 8774650M171 | 0 |
| | | | | | XXL | 8774650M180 | 0 |
| John Hicks | RED | 74 | HICKS | TTNCERSHICK | M | 8774650M4511 | 0 |
| | | | | | L | 8774650M389 | 0 |
| | | | | | XL | 87746500M398 | 0 |
| | | | | | XXL | 8774650M402 | 0 |
| Mike Vrabel | RED | 94 | VRABEL | TTNCERSVRAB | M | 8774650M514 | 0 |
| | | | | | L | 8774650M521 | 0 |
| | | | | | XL | 8774650M539 | 0 |
| | | | | | XXL | 8774650M545 | 0 |
| Mike Vrabel | WHITE | 94 | VRABEL | TTNCOSUWM4 | M | 8AD13003593 | 0 |
| | | | | | L | 8AD13003701 | 0 |
| | | | | | XL | 8AD13003718 | 0 |
| | | | | | XXL | 8AD13003725 | 0 |

D8874 - H54

| Body Jersey | | | | | | | |
|---|---|---|---|---|---|---|---|
|  | RED |  |  | TTNC0OSURT4 | M | 8774650061955 | 4 |
|  |  |  | HOTING |  | L | 8774650062981 | 8 |
|  |  | 14 |  |  | XL | 8774650062818 | 8 |
| Jim Lachey | RED | 64 | LACHEY |  | XXL | 8774650062925 | 4 |
|  |  |  |  | TTNC0OSURG4 | M | B4301300446B4 | 4 |
|  |  |  |  |  | L | B4301300454D0 | 7 |
|  |  |  |  |  | XL | B4301300445T7 | 8 |
|  |  |  |  |  | XXL | B4301300452T4 | 0 |
| Mike Tomczak | RED | 15 | TOMCZAK | TTNC0OSURT5 | M | B4301300445S1 | 0 |
|  |  |  |  |  | L | B4301300454S8 | 0 |
|  |  |  |  |  | XL | B4301300454S5 | 0 |
|  |  |  |  |  | XXL | B4301300446S2 | 0 |
|  | RED | 28 |  | L1HC0OSUR28 | M | B4301300453D | 63 |
|  |  |  |  |  | L | B4301300454T | 141 |
|  |  |  |  |  | XL | B4301300453S4 | 138 |
|  |  |  |  |  | XXL | B4301300453D1 | 208 |
| 28 | RED | 28 |  | TTNC0OSUR28 | M | B4301300454S0 | 40 |
|  |  |  |  |  | L | B4301300454S3 | 96 |
|  |  |  |  |  | XL | B4301300454T6 | 87 |
|  |  |  |  |  | XXL | B4301301300T7 | 41 |
| 28 | WHITE | 28 |  | TTNC0OSUW28 | M | B4301300459T5 | |
|  |  |  |  |  | L | B4301300454D3 | 22 |
|  |  |  |  |  | XL | B4301300459T6 | 6 |
|  |  |  |  |  | XXL | B4301300456S6 | 0 |
| 33 | RED | 33 |  | TTNC0OSUR33 | M | B4301300459S3 | 145 |
|  |  |  |  |  | L | B4301300459T9 | 352 |
|  |  |  |  |  | XL | B4301300447X9 | 352 |
|  |  |  |  |  | XXL | B4301300459T6 | 306 |
| 33 | WHITE | 33 |  | TTNC0OSUW33 | M | B4301300459S5 | 0 |
|  |  |  |  |  | L | B4301300459S9 | 0 |
|  |  |  |  |  | XL | B4301300456S9 | 0 |
|  |  |  |  |  | XXL | B4301300459S9 | 0 |
| 80 | RED | 60 |  | TTNC0OSUR60 | M | B4301300459S9 | 0 |
|  |  |  |  |  | L | B4301300459T0 | 0 |
|  |  |  |  |  | XL | B4301300456T9 | 0 |
|  |  |  |  |  | XXL | B4301300459T3 | 0 |
| 7 | RED | 7 | GERMANE | TTNC0JERSGER | M | B4301300461T2 | 0 |
|  |  |  |  | TTNC0JERSGER | L | B4301300461S5 | 0 |
|  |  |  |  | TTNC0JERSGER | XL | B4301300461SN | 0 |
|  |  |  |  | TTNC0JERSGER | XXL | B4301300461S3 | 0 |
| 10 | RED | 10 | KERN | TTNC0JERSKERN | M | B4301300461S0 | 0 |
|  |  |  |  | TTNC0JERSKERN | L | B4301300461S7 | 0 |
|  |  |  |  | TTNC0JILHR4ERN | XL | B4301300461S2 | 0 |
|  |  |  |  | TTNC0JERSKERN | XXL | B4301300461S1 | 0 |
| 26 | RED | 36 | COUSINEAU | TTNC0JERSCOU | M | B4301300462B7 | 0 |
|  |  |  |  | TTNC0JERSCOU | L | B4301300462T4 | 0 |
|  |  |  |  | TTNC0JERSCOU | XL | B4301300462S1 | 0 |
|  |  |  |  | TTNC0JERSCOU | XXL | B4301300462S8 | 0 |
| 7 | RPH | 7 |  | TTNC0JSURT7 | M | 8774650064471 | 0 |
|  |  |  |  |  | L | 8774650064G8 | 0 |
|  |  |  |  |  | XL | 8774650064S4 | 0 |
|  |  |  |  |  | XXL | 8774650064SA | 0 |

Apr 20 '09 11:42a      Gryphon                                16148850024            p.52

D8874 - H55

## Ohio State YOUTH Tackle Twill Football Jerseys

| PLAYER | COLOR | # ON JERSEY | NAME ON JERSEY | STYLE CODE | SIZE | UPC | UNITS |
|---|---|---|---|---|---|---|---|
| A.J. Hawk | RED | 47 | HAWK | TTNCYJERSHAWK | Small | 877 465 005 037 | 45 |
| | | | | | Medium | 877 465 005 440 | 86 |
| | | | | | Large | 877 465 005 457 | 97 |
| | | | | | XL | 877 466 005 464 | 34 |
| 7 | WHITE | 7 | | TTNCOSUW7 | M | 877465006312 | 0 |
| | | | | | L | 877465006349 | 0 |
| | | | | | XL | 877465006356 | 0 |
| | | | | | XXL | 877465006363 | 0 |
| 10 | RED | 10 | | TTNCOSUR10 | M | 877465005310 | 0 |
| | | | | | L | 877465005327 | 0 |
| | | | | | XL | 877465005334 | 36 |
| | | | | | XXL | 877465005440 | 0 |
| 10 | WHITE | 10 | | TTNCOSUW10 | M | 877465006270 | 0 |
| | | | | | L | 877465006287 | 0 |
| | | | | | XL | 877465006294 | 0 |
| | | | | | XXL | 877465006300 | 0 |
| 25 | RED | 25 | | TTNCOSUR25 | M | 877465006317 | 0 |
| | | | | | L | 877465006324 | 0 |
| | | | | | XL | 877465006331 | 0 |
| | | | | | XXL | 877465006348 | 8 |
| 11 | RED | 11 | | TTNCOSUR11 | M | 843013002187 | 0 |
| | | | | | L | 843013002194 | 0 |
| | | | | | XL | 843013003092 | 0 |
| | | | | | XXL | 843013003108 | 0 |
| 11 | WHITE | 11 | | | M | 843013002187 | 0 |
| | | | | | L | | 8 |
| | | | | | XL | | 16 |
| | | | | | XXL | | 8 |
| 28 | RED | 28 | | TTNCOSU742N | Small | 843 013 010 894 | 0 |
| | | | | | Medium | 843 013 010 891 | 0 |
| | | | | | Large | 843 013 010 907 | 0 |
| | | | | | XL | 843 013 010 914 | 0 |
| 33 | RED | 33 | | TTNCOSU7433 | Small | 843 013 005 673 | 0 |
| | | | | | Medium | 843 013 005 680 | 0 |
| | | | | | Large | 843 013 005 697 | 83 |
| | | | | | XL | 843 013 006 603 | 9 |
| 7 | RED | 7 | | TTNCOSU7R7 | Small | 877 465 005 556 | 0 |
| | | | | | Medium | 877 465 005 543 | 0 |
| | | | | | Large | 877 465 005 576 | 0 |
| | | | | | XL | 877 465 005 567 | 0 |
| 10 | | 10 | | TTNCOSU7R10 | Small | 877 465 005 594 | 0 |
| | | | | | Medium | 877 465 005 600 | 0 |
| | | | | | Large | 877 465 005 611 | 0 |
| | | | | | XL | 877 465 005 624 | 0 |

D8874 – H56

4:18 PM
03/12/09

### SILVER KNIGHT SALES & MARKETING
### A/R Aging Summary
As of March 12, 2009

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Richardson Company | 0.00 | 0.00 | 0.00 | -180.00 | 0.00 | -180.00 |
| Nittany Outlet | 0.00 | 0.00 | 0.00 | 0.00 | -250.00 | -250.00 |
| Academy, Ltd. | 0.00 | 0.00 | 0.00 | 0.00 | -30.00 | -30.00 |
| Bill's Buckeye Stuff | 256.00 | 0.00 | 0.00 | 0.00 | 0.00 | 256.00 |
| Bob's Sports World | 230.00 | 0.00 | 0.00 | 0.00 | 0.00 | 230.00 |
| Buckeye Connection | 0.00 | 0.00 | 0.00 | 0.00 | 650.67 | 650.67 |
| Buckeye E-Bike | 0.00 | 0.00 | 0.00 | 0.00 | 4,576.50 | 4,576.50 |
| Buckeye Sports Zone | 0.00 | 0.00 | 0.00 | 0.00 | 2,039.00 | 2,039.00 |
| Campus Collections | 0.00 | 162.00 | 0.00 | 0.00 | 0.00 | 162.00 |
| Cardboard Heroes, Inc. | 0.00 | 2,880.00 | 0.00 | 0.00 | 0.00 | 2,880.00 |
| Charleston Department Store | 1,773.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,773.00 |
| CMS Sports | 0.00 | 0.00 | 0.00 | 0.00 | -20.50 | -20.50 |
| Fan Action | 0.00 | 0.00 | 0.00 | 0.00 | 4,077.00 | 4,077.00 |
| Fan Fare | 0.00 | 110.00 | 0.00 | 0.00 | 0.00 | 110.00 |
| Fan Mania | 0.00 | 0.00 | 0.00 | 0.00 | 7,453.00 | 7,453.00 |
| Fan Mania1 | 0.00 | 0.00 | 0.00 | 0.00 | 9,634.00 | 9,634.00 |
| FANATIC FANZ | | | | | | |
| Fanatic Fanz/AL | 0.00 | 0.00 | 0.00 | 0.00 | 135.00 | 135.00 |
| Total FANATIC FANZ | 0.00 | 0.00 | 0.00 | 0.00 | 135.00 | 135.00 |
| Fans Choice | 0.00 | 0.00 | 0.00 | 0.00 | 9,087.25 | 9,087.25 |
| Follett Bookstores | | | | | | |
| Univ of Notre Dame-Catalog Ctr. | 112.50 | 0.00 | 0.00 | 0.00 | 0.00 | 112.50 |
| Baylor Bookstore | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| University of Oklahoma Bookstore | 0.00 | 0.00 | 0.00 | 0.00 | 132.00 | 132.00 |
| Hammes Notre Dame Bookstore | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Follett Bookstores | 312.50 | 0.00 | 0.00 | 0.00 | 132.00 | 444.50 |
| Garnet and Gold | 108.00 | 0.00 | 0.00 | 0.00 | 0.00 | 108.00 |
| Gaston Enterprises | 67.00 | 0.00 | 0.00 | 0.00 | 0.00 | 67.00 |
| Gator Fever | 137.50 | 0.00 | 0.00 | 57.00 | 0.00 | 194.50 |
| Gridiron Sports LLC | 0.00 | 863.00 | 0.00 | 0.00 | 0.00 | 863.00 |
| Irish Fan Shop | 110.00 | 52.00 | 259.00 | 499.00 | 0.00 | 920.00 |
| JD Becker | 1,426.00 | 0.00 | 0.00 | -4.00 | 0.00 | 1,422.00 |
| Jewelry Warehouse | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| Johnny T-Shirt | 444.00 | 0.00 | 0.00 | 2,253.50 | 0.00 | 2,697.50 |
| Little Big Man | 0.00 | 0.00 | 0.00 | 0.00 | 125.00 | 125.00 |
| Matus Enterprises | 240.00 | 0.00 | 0.00 | 0.00 | 0.00 | 240.00 |
| MC Sports | 2,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 |
| McMillin's | 0.00 | 0.00 | 0.00 | 0.00 | 410.00 | 410.00 |
| National Cap | 10,611.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,611.00 |
| Nationwide Ins | 0.00 | 0.00 | 0.00 | 0.00 | -787.00 | -787.00 |
| NC Sports & Gifts, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 158.00 | 158.00 |
| OSU Wrestling/Tom Ryan | 0.00 | 0.00 | 0.00 | 0.00 | 2,551.50 | 2,551.50 |
| Pro Sports | 250.00 | 0.00 | 0.00 | 0.00 | 9,934.00 | 9,934.00 |
| Shrunken Head Boutique, Inc. | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| Sports Nuts | 0.00 | 0.00 | 0.00 | 0.00 | -79.00 | -79.00 |
| Sports Zone | 0.00 | 0.00 | 0.00 | 0.00 | 10,025.00 | 10,025.00 |
| Sports Zone New Phil | 0.00 | 0.00 | 0.00 | 0.00 | 792.00 | 792.00 |
| Sports Zone1 | 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 | 1,875.00 |
| Sportz Crazy | 522.00 | 0.00 | 0.00 | 0.00 | 0.00 | 522.00 |
| Stiers Gifts | 172.00 | 0.00 | 0.00 | 0.00 | 0.00 | 172.00 |
| Student Book Store, Inc. - Michigan State | 0.00 | 240.00 | 0.00 | 0.00 | 0.00 | 240.00 |
| team Spirit | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Team Spirit USA | 0.00 | 0.00 | 0.00 | 0.00 | 1,938.00 | 1,938.00 |
| Texas College Gear | 0.00 | 0.00 | 0.00 | 0.00 | 1,078.00 | 1,078.00 |
| The Doug Out | 0.00 | 0.00 | 0.00 | 0.00 | 6,320.50 | 6,320.50 |
| The Finish Line | 0.00 | 0.00 | 0.00 | 0.00 | -132.80 | -132.80 |
| The Kulture | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Track Action | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |
| Unique Sports | 0.00 | 0.00 | 0.00 | 0.00 | 951.00 | 951.00 |
| University Co-Operative Society, Inc. | 0.00 | 192.00 | 516.00 | 0.00 | 0.00 | 708.00 |
| Wal-Mart's | | | | | | |
| Wal-Mart #5466 | 0.00 | 0.00 | 0.00 | 720.00 | 0.00 | 720.00 |
| Wal-Mart #2725 | 420.00 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 |
| Total Wal-Mart's | 420.00 | 0.00 | 0.00 | 720.00 | 0.00 | 1,140.00 |
| TOTAL | 19,179.00 | 4,499.00 | 775.00 | 3,345.50 | 76,393.12 | 104,191.62 |



EXHIBIT
B

ALL-STATE LEGAL®